Nos. 22-2967, 22-3025, and 22-3042

IN THE UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT

THE AMERICAN INSTITUTE FOR CHARTERED PROPERTY CASUALTY
UNDERWRITERS and THE INSTITUTES, LLC

*Plaintiffs-Appellants at 22-2967*
*Plaintiffs-Cross-Appellees at 22-3025 and*
*22-3042*

v.

ADAM POTTER,

*Defendant-Appellee at 22-2967*
*Defendant-Cross-Appellee at 22-3025*
*Defendant-Cross-Appellant at 22-3042*

and

BUSINESS INSURANCE HOLDINGS INC

*Defendant-Appellee at 22-296*
*Defendant-Cross-Appellant at 22-3025*
*Defendant-Cross-Appellee at 22-3042*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF
DELAWARE, THE HONORABLE RICHARD G. ANDREWS
DISTRICT COURT NO. 1:19-CV-01600-RGA-JLH

**ADDENDUM TO APPENDIX**
**(App.2335-App.2376)**

D. Alicia Hickok (PA ID 87604)
Renée M. Dudek (PA ID 325368)
FAEGRE DRINKER BIDDLE & REATH LLP
One Logan Square, Suite 2000
Philadelphia, Pennsylvania 19103
 (215) 988-2700 (telephone)
 (215) 988-2757 (facsimile)
alicia.hickok@faegredrinker.com
renee.dudek@faegredrinker.com

*Attorneys for Plaintiffs-Appellants/Plaintiffs-Cross-*
*Appellees The American Institute for Chartered*
*Property Casualty Underwriters and The Institutes, LLC*

## ADDENDUM TO APPENDIX

## TABLE OF CONTENTS

District Court Docket Report, *The American Institutes for Chartered Property Casualty Underwriters et al. v. Potter et al.*, 1:19-CV-01600-RGA-JLH ……………………………………….. App.2335


CERTIFICATE OF SERVICE

CLOSED,APPEAL,DISCOVERY-JLH

# U.S. District Court
# District of Delaware (Wilmington)
# CIVIL DOCKET FOR CASE #: 1:19-cv-01600-RGA-JLH

| | |
|---|---|
| The American Institute for Chartered Property Casualty Underwriters et al v. Potter et al | Date Filed: 08/28/2019 |
| Assigned to: Judge Richard G. Andrews | Date Terminated: 09/29/2022 |
| Referred to: Judge Jennifer L. Hall | Jury Demand: None |
| Demand: $75,000 | Nature of Suit: 190 Contract: Other |
| Case in other court:  Third Circuit, 22-02967 | Jurisdiction: Diversity |

The American Institute for Chartered Property Casualty Underwriters et al v. Potter et al
Assigned to: Judge Richard G. Andrews
Referred to: Judge Jennifer L. Hall
Demand: $75,000
Case in other court:  Third Circuit, 22-02967
                 Third Circuit, 22-03025
                 Third Circuit, 22-03042
Cause: 28:1332 Diversity-Breach of Contract

Date Filed: 08/28/2019
Date Terminated: 09/29/2022
Jury Demand: None
Nature of Suit: 190 Contract: Other
Jurisdiction: Diversity

**Plaintiff**

**The American Institute for Chartered Property Casualty Underwriters**     represented by     **Barry M. Klayman**
Cozen & O'Connor
Chase Manhattan Centre
1201 North Market St., Suite 1001
Wilmington, DE 19801
(302) 295-2035
Fax: (215) 701-2209
Email: bklayman@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Walton**
Email: dwalton@cozen.com
*TERMINATED: 01/05/2021*
*PRO HAC VICE*

**Matthew J. Siegel**
Email: msiegel@cozen.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rhonda M. Fulginiti**
Email: rfulginiti@cozen.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert W. Hayes**
Email: rhayes@cozen.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

App.2335

| The Institutes, LLC | represented by | **Barry M. Klayman** |
|---|---|---|

                                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Walton**
(See above for address)
*TERMINATED: 01/05/2021*
*PRO HAC VICE*

**Matthew J. Siegel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rhonda M. Fulginiti**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert W. Hayes**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

| Adam Potter | represented by | **Kurt M. Heyman** |
|---|---|---|

Heyman Enerio Gattuso & Hirzel LLP
300 Delaware Avenue, Suite 200
Wilmington, DE 19801
(302)472-7300
Fax: (302) 472-7320
Email: kheyman@hegh.law
*TERMINATED: 11/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa N. Brochwicz Donimirski**
Heyman Enerio Gattuso & Hirzel LLP
300 Delaware Avenue, Suite 200
Wilmington, DE 19801
(302)472-7300
Email: mdonimirski@hegh.law
*TERMINATED: 11/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Andrew Niederman**

App.2336

Fox Rothschild LLP
919 North Market Street, Suite 300
P.O. Box 2323
Wilmington, DE 19899-2323
(302)654-7444
Email: sniederman@foxrothschild.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew P. Cooper**
Email: acooper@mohencooper.com
*TERMINATED: 11/12/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik M. Bashian**
Email: eb@bashpaplaw.com
*TERMINATED: 11/12/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katelyn M. Crawford**
Fox Rothschild LLP
919 North Market Street, Suite 300
P.O. Box 2323
Wilmington, DE 19899-2323
(302) 654-7444
Fax: (302) 656-8920
Email: kcrawford@foxrothschild.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Business Insurance Holdings, LLC**      represented by    **Kurt M. Heyman**
*TERMINATED: 03/27/2020*                                    (See above for address)
                                                               *TERMINATED: 11/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa N. Brochwicz Donimirski**
(See above for address)
*TERMINATED: 11/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Andrew Niederman**
(See above for address)
*TERMINATED: 03/27/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

App.2337

**Andrew P. Cooper**
(See above for address)
*TERMINATED: 11/12/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik M. Bashian**
(See above for address)
*TERMINATED: 11/12/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **PBIH, LLC**<br>*formerly known as*<br>Business Insurance Holdings, LLC | represented by | **Seth Andrew Niederman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Katelyn M. Crawford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Business Insurance Holdings, Inc.** | represented by | **Matthew Denn**<br>DLA Piper LLP (US)<br>1201 N. Market Street<br>Suite 2100<br>Wilmington, DE 19801<br>302-468-5700<br>Fax: 303-394-2341<br>Email: matthew.denn@us.dlapiper.com<br>*TERMINATED: 12/27/2022*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Robert Craig Martin**
DLA Piper LLP
1201 N. Market Street, Suite 2100
Wilmington, DE 19801
302-468-5655
Fax: 302-7787834
Email: craig.martin@dlapiper.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher G. Oprison**
Email: chris.oprison@dlapiper.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

App.2338

**Cross Claimant**

**Business Insurance Holdings, Inc.**          represented by   **Matthew Denn**
(See above for address)
*TERMINATED: 12/27/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher G. Oprison**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**Adam Potter**          represented by   **Kurt M. Heyman**
(See above for address)
*TERMINATED: 11/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa N. Brochwicz Donimirski**
(See above for address)
*TERMINATED: 11/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Andrew Niederman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew P. Cooper**
(See above for address)
*TERMINATED: 11/12/2019*
*ATTORNEY TO BE NOTICED*

**Erik M. Bashian**
(See above for address)
*TERMINATED: 11/12/2019*
*ATTORNEY TO BE NOTICED*

**Katelyn M. Crawford**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/28/2019 | 1 | COMPLAINT filed against Business Insurance Holdings, LLC and Adam Potter - Magistrate Consent Notice to Pltf. ( Filing fee $ 400, receipt number 0311-2718684.) - |

App.2339

|  |  | filed by The American Institute for Chartered Property Casualty Underwriters and The Institutes, LLC. (Attachments: # 1 Civil Cover Sheet)(mal) (Entered: 08/29/2019) |
|---|---|---|
| 08/28/2019 | 2 | Notice, Consent and Referral forms re: U.S. Magistrate Judge jurisdiction. (mal) (Entered: 08/29/2019) |
| 08/29/2019 |  | Summons Issued with Magistrate Consent Notice attached as to Business Insurance Holdings, LLC and Adam Potter on 8/29/2019. Requesting party or attorney should pick up issued summons at the Help Desk, Room 4209, or call 302-573-6170 and ask the Clerk to mail the summons to them. (mal) (Entered: 08/29/2019) |
| 08/29/2019 | 3 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 08/29/2019) |
| 09/04/2019 |  | Case Assigned to Judge Colm F. Connolly. Please include the initials of the Judge (CFC) after the case number on all documents filed. (rjb) (Entered: 09/04/2019) |
| 09/16/2019 | 4 | Return of Service Executed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. Business Insurance Holdings, LLC served on 9/10/2019, answer due 10/1/2019. (Klayman, Barry) (Entered: 09/16/2019) |
| 09/24/2019 | 5 | SUMMONS Returned Executed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. Adam Potter served on 9/19/2019, answer due 10/10/2019. (Klayman, Barry) (Entered: 09/24/2019) |
| 10/02/2019 | 6 | MOTION for Pro Hac Vice Appearance of Attorney Matthew J. Siegel - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 10/02/2019) |
| 10/02/2019 | 7 | MOTION for Pro Hac Vice Appearance of Attorney David J. Walton - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 10/02/2019) |
| 10/03/2019 |  | SO ORDERED, re 7 MOTION for Pro Hac Vice Appearance of Attorney David J. Walton filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters, 6 MOTION for Pro Hac Vice Appearance of Attorney Matthew J. Siegel filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Signed by Judge Colm F. Connolly on 10/3/2019. (fms) (Entered: 10/03/2019) |
| 10/03/2019 | 8 | NOTICE of Appearance by Kurt M. Heyman on behalf of Business Insurance Holdings, LLC, Adam Potter (Heyman, Kurt) (Entered: 10/03/2019) |
| 10/03/2019 | 9 | NOTICE of Appearance by Melissa N. Brochwicz Donimirski on behalf of Business Insurance Holdings, LLC, Adam Potter (Donimirski, Melissa) (Entered: 10/03/2019) |
| 10/04/2019 | 10 | STIPULATION TO EXTEND TIME Answer to Complaint to October 31, 2019 - filed by Business Insurance Holdings, LLC, Adam Potter. (Donimirski, Melissa) (Entered: 10/04/2019) |
| 10/04/2019 | 11 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by Business Insurance Holdings, LLC, Adam Potter. (Donimirski, Melissa) (Entered: 10/04/2019) |

App.2340

| | | |
|---|---|---|
| 10/04/2019 | | SO ORDERED, re 10 STIPULATION TO EXTEND TIME Answer to Complaint to October 31, 2019 filed by Business Insurance Holdings, LLC, Adam Potter, Set/Reset Answer Deadlines: Business Insurance Holdings, LLC answer due 10/31/2019; Adam Potter answer due 10/31/2019. Signed by Judge Colm F. Connolly on 10/4/2019. (fms) (Entered: 10/04/2019) |
| 10/04/2019 | | Corporate Affiliates/Parents added per Disclosure Statement: identifying Other Affiliate Moxie HC, LLC for Business Insurance Holdings, LLC. (fms) (Entered: 10/04/2019) |
| 10/07/2019 | 12 | Amended Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by Business Insurance Holdings, LLC, Adam Potter. (Donimirski, Melissa) (Entered: 10/07/2019) |
| 10/07/2019 | | Pro Hac Vice Attorney David J. Walton for The American Institute for Chartered Property Casualty Underwriters and The Institutes, LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (kmd) (Entered: 10/07/2019) |
| 10/07/2019 | | Corporate Affiliates/Parents added per Disclosure Statement: identifying Corporate Parent Moxie HC, LLC for Business Insurance Holdings, LLC. (fms) (Entered: 10/07/2019) |
| 10/07/2019 | 13 | MOTION for Pro Hac Vice Appearance of Attorney Erik M. Bashian, Esquire - filed by Business Insurance Holdings, LLC, Adam Potter. (Donimirski, Melissa) (Entered: 10/07/2019) |
| 10/07/2019 | | Pro Hac Vice Attorney Matthew J. Siegel for The American Institute for Chartered Property Casualty Underwriters, for The Institutes, LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (myr) (Entered: 10/07/2019) |
| 10/07/2019 | 14 | MOTION for Pro Hac Vice Appearance of Attorney Andrew P. Cooper, Esquire - filed by Business Insurance Holdings, LLC, Adam Potter. (Donimirski, Melissa) (Entered: 10/07/2019) |
| 10/07/2019 | | SO ORDERED, re 13 MOTION for Pro Hac Vice Appearance of Attorney Erik M. Bashian, Esquire filed by Business Insurance Holdings, LLC, Adam Potter, 14 MOTION for Pro Hac Vice Appearance of Attorney Andrew P. Cooper, Esquire filed by Business Insurance Holdings, LLC, Adam Potter. Signed by Judge Colm F. Connolly on 10/7/2019. (fms) (Entered: 10/07/2019) |
| 10/08/2019 | | Pro Hac Vice Attorney Erik M. Bashian for Business Insurance Holdings, LLC and Adam Potter added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (kmd) (Entered: 10/08/2019) |
| 10/08/2019 | | Pro Hac Vice Attorney Andrew P. Cooper for Business Insurance Holdings, LLC and Adam Potter added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (kmd) (Entered: 10/08/2019) |
| 10/31/2019 | 15 | ANSWER to 1 Complaint and Affirmative Defenses, by Business Insurance Holdings, LLC, Adam Potter.(Donimirski, Melissa) Modified on 12/15/2021 (nms). (Entered: 10/31/2019) |

App.2341

| | | |
|---|---|---|
| 11/12/2019 | 16 | NOTICE OF SUBSTITUTION OF COUNSEL re All Defendants : Entry of appearance of attorney Seth Andrew Niederman. Attorney Heyman Enerio Gattuso & Hirzel LLP terminated. (Niederman, Seth) (Entered: 11/12/2019) |
| 11/13/2019 | 17 | Order Setting Scheduling Conference: A Scheduling Conference is set for 12/12/2019 at 10:30 AM in Courtroom 4B before Judge Colm F. Connolly. If the parties have no disputes about the scheduling order, the Court will not require the parties to appear at a conference. Signed by Judge Colm F. Connolly on 11/13/2019. (nmf) (Entered: 11/13/2019) |
| 12/09/2019 | 18 | PROPOSED Scheduling Order, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 12/09/2019) |
| 12/09/2019 | 19 | SCHEDULING ORDER: Case referred to the Magistrate Judge for the purpose of exploring ADR. Joinder of Parties due by 2/20/2020. Amended Pleadings due by 2/20/2020. Discovery due by 5/29/2020. Dispositive Motions due by 10/30/2020. Proposed Pretrial Order due by 2/4/2021. A Final Pretrial Conference is set for 2/25/2021 at 10:00 AM in Courtroom 4B before Judge Colm F. Connolly. A Jury Trial is set for 3/8/2021 at 09:00 AM in Courtroom 4B before Judge Colm F. Connolly. Signed by Judge Colm F. Connolly on 12/9/2019. (nmf) (Entered: 12/09/2019) |
| 12/09/2019 | | The 12/12/2019 Scheduling Conference is cancelled per the entry of the Scheduling Order at D.I. 19 . (nmf) (Entered: 12/09/2019) |
| 12/10/2019 | | CASE REFERRED to Magistrate Judge Jennifer L Hall for Mediation. Please see Standing Order dated January 20, 2016, regarding disclosure of confidential ADR communications. A link to the standing order is provided here for your convenience at https://www.ded.uscourts.gov/sites/ded/files/forms/StandingOrderforADR-Mediation.pdf (cak) (Entered: 12/10/2019) |
| 12/10/2019 | 20 | ORDER Setting Teleconference: An Initial ADR Telephone Conference is set for 1/27/2020 at 10:00 AM before Judge Jennifer L. Hall. Plaintiffs' counsel shall initiate the call (*See Order for details). Signed by Judge Jennifer L. Hall on 12/10/2019. (ceg) (Entered: 12/10/2019) |
| 12/10/2019 | 21 | MOTION for Pro Hac Vice Appearance of Attorney Nathan M. Buchter, Esquire - filed by Business Insurance Holdings, LLC, Adam Potter. (Attachments: # 1 Certification by Counsel to be Admitted Pro Hac Vice, # 2 Proposed Order) (Niederman, Seth) (Entered: 12/10/2019) |
| 12/10/2019 | 22 | MOTION for Pro Hac Vice Appearance of Attorney Robert S. Tintner, Esquire - filed by Business Insurance Holdings, LLC, Adam Potter. (Attachments: # 1 Certification by Counsel to be Admitted Pro Hac Vice, # 2 Proposed Order)(Niederman, Seth) (Entered: 12/10/2019) |
| 12/10/2019 | | SO ORDERED, re 21 MOTION for Pro Hac Vice Appearance of Attorney Nathan M. Buchter, Esquire filed by Business Insurance Holdings, LLC, Adam Potter, 22 MOTION for Pro Hac Vice Appearance of Attorney Robert S. Tintner, Esquire filed by Business Insurance Holdings, LLC, Adam Potter. Signed by Judge Colm F. Connolly on 12/10/2019. (fms) (Entered: 12/10/2019) |
| 12/16/2019 | | CORRECTING ENTRY: The Initial Disclosures filed today have been deleted from the docket in accordance with LOCAL RULE 5.4.(b) Service Without Filing. Consistent with Fed. R. Civ. P. 5(a), in cases where all parties are represented by |

| | | |
|---|---|---|
| | | counsel, all requests for discovery under Fed. R. Civ. P. 26, 30, 31, 33 through 36 and 45, and answers and responses thereto, and all required disclosures under Fed. R. Civ. P. 26(a), shall be served upon other counsel or parties but shall not be filed with the Court. In lieu thereof, the party requesting discovery and the party serving responses thereto shall file with the Court a Notice of Service containing a certification that a particular form of discovery or response was served on other counsel or opposing parties, and the date and manner of service. (nmf) (Entered: 12/16/2019) |
| 12/16/2019 | 23 | NOTICE OF SERVICE of Plaintiffs' Rule 26(a)(1) Initial Disclosures filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 12/16/2019) |
| 12/17/2019 | 24 | NOTICE OF SERVICE of Defendant's Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) filed by Business Insurance Holdings, LLC, Adam Potter.(Niederman, Seth) (Entered: 12/17/2019) |
| 01/16/2020 | 25 | NOTICE OF SERVICE of Plaintiffs' First Set of Interrogatories to Defendants and Plaintiffs' First Set of Requests for Production of Documents to Defendants filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/16/2020) |
| 01/21/2020 | 26 | NOTICE OF SERVICE of Defendant's First Set of Interrogatories and First Set of Requests for Production Directed to Plaintiffs filed by Business Insurance Holdings, LLC, Adam Potter.(Niederman, Seth) (Entered: 01/21/2020) |
| 01/27/2020 | 27 | ORAL ORDER: A Status Teleconference is scheduled for Monday, April 6, 2020 at 11:00 AM Eastern Time before Judge Jennifer L. Hall to discuss ADR. Plaintiffs' counsel shall initiate the call to chambers. IT IS FURTHER ORDERED that if Plaintiff(s) and Defendant(s) jointly wish to schedule ADR with Judge Hall prior to the Status Teleconference, they should contact chambers by e-mail or by phone. Additionally, if either party wishes to speak with Judge Hall regarding ADR matters, they may contact chambers via e-mail or by phone to arrange a time for a call. ORDERED by Judge Jennifer L. Hall on 1/27/2020. (ceg) (Entered: 01/27/2020) |
| 01/30/2020 | 28 | NOTICE of Intent to Serve Subpoenas, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 01/30/2020) |
| 02/12/2020 | 29 | NOTICE of Intent to Subpoena Documents from David North by Business Insurance Holdings, LLC, Adam Potter (Attachments: # 1 Exhibit 1)(Niederman, Seth) (Entered: 02/12/2020) |
| 02/12/2020 | 30 | NOTICE of Intent to Subpoena Documents from Daniel Glaser by Business Insurance Holdings, LLC, Adam Potter (Attachments: # 1 Exhibit 1)(Niederman, Seth) (Entered: 02/12/2020) |
| 02/12/2020 | 31 | NOTICE of Intent to Subpoena Documents from Jeffrey Bowman by Business Insurance Holdings, LLC, Adam Potter (Attachments: # 1 Exhibit 1)(Niederman, Seth) (Entered: 02/12/2020) |
| 02/12/2020 | 32 | NOTICE of Intent to Subpoena Documents from J. Patrick Gallagher by Business Insurance Holdings, LLC, Adam Potter (Attachments: # 1 Exhibit 1)(Niederman, Seth) (Entered: 02/12/2020) |

App.2343

| | | |
|---|---|---|
| 02/12/2020 | 33 | NOTICE of Intent to Subpoena Documents from David North [Amended Subpoena] by Business Insurance Holdings, LLC, Adam Potter (Attachments: # 1 Exhibit 1)(Niederman, Seth) (Entered: 02/12/2020) |
| 02/13/2020 | 34 | NOTICE OF SERVICE of Subpoena Duces Tecum to Steve Acunto, Sr. filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 02/13/2020) |
| 02/13/2020 | 35 | SUBPOENA Returned Executed as to Beacon International Group, Inc. on 2/8/2020 (Klayman, Barry) (Entered: 02/13/2020) |
| 02/13/2020 | 36 | SUBPOENA Returned Executed as to CINN Group, Inc. on 2/8/2020 (Klayman, Barry) (Entered: 02/13/2020) |
| 02/13/2020 | 37 | SUBPOENA Returned Executed as to Steve Acunto, Jr. on 2/7/20 (Klayman, Barry) (Entered: 02/13/2020) |
| 02/27/2020 | 38 | NOTICE of Service of Subpoena to Daniel Glaser by Business Insurance Holdings, LLC, Adam Potter re 30 Notice (Other) (Attachments: # 1 Exhibit A)(Niederman, Seth) (Entered: 02/27/2020) |
| 02/27/2020 | 39 | NOTICE of Service of Subpoena to David North by Business Insurance Holdings, LLC, Adam Potter re 33 Notice (Other) (Attachments: # 1 Exhibit A)(Niederman, Seth) (Entered: 02/27/2020) |
| 02/27/2020 | 40 | NOTICE of Service of Subpoena to J. Patrick Gallagher by Business Insurance Holdings, LLC, Adam Potter re 32 Notice (Other) (Attachments: # 1 Exhibit A)(Niederman, Seth) (Entered: 02/27/2020) |
| 02/27/2020 | 41 | NOTICE of Service of Subpoena to Jeffrey Bowman by Business Insurance Holdings, LLC, Adam Potter re 31 Notice (Other) (Attachments: # 1 Exhibit A)(Niederman, Seth) (Entered: 02/27/2020) |
| 02/28/2020 | 42 | STIPULATION TO EXTEND TIME for Plaintiffs to File a Motion to Join Additional Parties and/or a Motion to Supplement and Amend their Complaint to March 13, 2020 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 02/28/2020) |
| 03/02/2020 | 43 | SO ORDERED, re 42 STIPULATION TO EXTEND TIME for Plaintiffs to File a Motion to Join Additional Parties and/or a Motion to Supplement and Amend their Complaint to March 13, 2020 filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Setting Scheduling Order Deadlines ( Amended Pleadings due by 3/13/2020., Joinder of Parties due by 3/13/2020.). Signed by Judge Colm F. Connolly on 3/2/2020. (fms) (Entered: 03/02/2020) |
| 03/13/2020 | 44 | STIPULATION TO EXTEND TIME to File a Motion to Join Additional Parties and/or a Motion for Leave to File a Supplementaland Amended Complaint to March 20, 2020 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 03/13/2020) |

App.2344

| | | |
|---|---|---|
| 03/13/2020 | | SO ORDERED, re 44 STIPULATION TO EXTEND TIME to File a Motion to Join Additional Parties and/or a Motion for Leave to File a Supplemental and Amended Complaint to March 20, 2020, filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Signed by Judge Colm F. Connolly on 3/13/2020. (nmf) Modified on 12/15/2021 (nms). (Entered: 03/13/2020) |
| 03/20/2020 | 45 | STIPULATION TO EXTEND TIME to File Motion to Join Additional Parties and/or a Motion for Leave to File a Supplemental and Amended Complaint to March 27, 2020 - filed by Business Insurance Holdings, LLC, Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 03/20/2020) |
| 03/20/2020 | | SO ORDERED, re 45 STIPULATION TO EXTEND TIME to File Motion to Join Additional Parties and/or a Motion for Leave to File a Supplemental and Amended Complaint to March 27, 2020, filed by Business Insurance Holdings, LLC, Adam Potter. Signed by Judge Colm F. Connolly on 3/20/2020. (nmf) Modified on 12/15/2021 (nms). (Entered: 03/20/2020) |
| 03/27/2020 | 46 | MOTION for Leave to File Amended and Supplemental Complaint - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Amended Complaint, # 2 Redlined, # 3 7.1.1 Statement, # 4 Proposed Order, # 5 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 03/27/2020) |
| 03/27/2020 | 47 | OPENING BRIEF in Support re 46 MOTION for Leave to File Amended and Supplemental Complaint, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Answering Brief/Response due date per Local Rules is 4/13/2020. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 03/27/2020) |
| 03/27/2020 | | SO ORDERED, re 46 MOTION for Leave to File Amended and Supplemental Complaint, filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Ordered by Judge Colm F. Connolly on 3/27/2020. (fms) Modified on 12/15/2021 (nms). (Entered: 03/27/2020) |
| 03/27/2020 | 48 | AMENDED AND SUPPLEMENTAL COMPLAINT against Business Insurance Holdings, Inc., PBIH, LLC, Adam Potter- filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(fms) (Entered: 03/27/2020) |
| 04/06/2020 | 49 | ORAL ORDER: A Status Telephone Conference is scheduled for Monday, July 27, 2020 at 11:15 AM Eastern Time before Judge Jennifer L. Hall. Plaintiffs' counsel to initiate call to chambers. ORDERED by Judge Jennifer L. Hall on 4/6/2020. (ceg) (Entered: 04/06/2020) |
| 04/09/2020 | 50 | STIPULATION TO EXTEND TIME to Respond to Amended Complaint to May 1, 2020 - filed by PBIH, LLC, Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 04/09/2020) |
| 04/09/2020 | | SO ORDERED, re 50 STIPULATION TO EXTEND TIME to Respond to Amended Complaint to May 1, 2020 (*Reset Answer Deadlines: PBIH, LLC answer due 5/1/2020; Adam Potter answer due 5/1/2020). Signed by Judge Colm F. Connolly on 4/9/2020. (fms) Modified on 12/15/2021 (nms). (Entered: 04/09/2020) |
| 05/01/2020 | 51 | MOTION to Dismiss - filed by PBIH, LLC, Adam Potter. (Attachments: # 1 Proposed Order)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 05/01/2020) |

App.2345

| 05/01/2020 | 52 | OPENING BRIEF in Support re 51 MOTION to Dismiss, filed by PBIH, LLC, Adam Potter.Answering Brief/Response due date per Local Rules is 5/15/2020. (Attachments: # 1 Certificate of Service)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 05/01/2020) |
| --- | --- | --- |
| 05/01/2020 | 53 | EXHIBITS A-D to 51 MOTION to Dismiss, by PBIH, LLC, Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 05/01/2020) |
| 05/15/2020 | 54 | ANSWERING BRIEF in Opposition re 51 MOTION to Dismiss, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Reply Brief due date per Local Rules is 5/22/2020. (Attachments: # 1 Proposed Order, # 2 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 05/15/2020) |
| 05/15/2020 | 55 | WAIVER OF SERVICE returned executed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC: For Business Insurance Holdings, Inc. waiver sent on 5/15/2020, answer due 7/14/2020. (Klayman, Barry) (Entered: 05/15/2020) |
| 05/18/2020 | 56 | NOTICE of Appearance by Matthew Denn on behalf of Business Insurance Holdings, Inc. (Denn, Matthew) (Entered: 05/18/2020) |
| 05/18/2020 | 57 | MOTION for Pro Hac Vice Appearance of Attorney Christopher G. Oprison - filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Certification of Christopher Oprison)(Denn, Matthew) (Entered: 05/18/2020) |
| 05/18/2020 | | SO ORDERED, re 57 MOTION for Pro Hac Vice Appearance of Attorney Christopher G. Oprison filed by Business Insurance Holdings, Inc. Signed by Judge Colm F. Connolly on 5/18/2020. (fms) (Entered: 05/18/2020) |
| 05/19/2020 | 58 | PROPOSED Stipulated Confidentiality Agreement and Protective Order, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 05/19/2020) |
| 05/19/2020 | | Pro Hac Vice Attorney Christopher G. Oprison for Business Insurance Holdings, Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (myr) (Entered: 05/19/2020) |
| 05/20/2020 | | SO ORDERED, re 58 Stipulated Confidentiality Agreement and Protective Order filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Ordered by Judge Colm F. Connolly on 5/20/2020. (fms) (Entered: 05/20/2020) |
| 05/22/2020 | 59 | REPLY BRIEF re 51 MOTION to Dismiss, filed by PBIH, LLC, Adam Potter. (Attachments: # 1 Exhibit E, # 2 Certificate of Compliance)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 05/22/2020) |
| 05/29/2020 | 60 | STIPULATION and Proposed Order Amending Scheduling Order, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 05/29/2020) |
| 06/02/2020 | 61 | AMENDED SCHEDULING ORDER: Discovery due by 11/20/2020. Dispositive Motions due by 4/30/2021. Proposed Pretrial Order due by 10/7/2021. A Final Pretrial Conference is set for 10/28/2021 at 04:00 PM in Courtroom 4B before Judge Colm F. Connolly. A Jury Trial is set for 11/8/2021 at 08:30 AM in Courtroom 4B before Judge |

App.2346

| | | |
|---|---|---|
| | | Colm F. Connolly. Signed by Judge Colm F. Connolly on 6/2/2020. (nmf) (Entered: 06/02/2020) |
| 06/09/2020 | 62 | Disclosure Statement pursuant to Rule 7.1: identifying Corporate Parent Beacon Intercontinental Group, Inc. for Business Insurance Holdings, Inc. filed by Business Insurance Holdings, Inc.. (Denn, Matthew) (Entered: 06/09/2020) |
| 06/15/2020 | 63 | NOTICE OF SERVICE of Plaintiffs' Rule 26(a)(1) Initial Disclosures filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 06/15/2020) |
| 06/15/2020 | 64 | NOTICE OF SERVICE of Defendant's Rule 26(a)(1) Initial Disclosures filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 06/15/2020) |
| 07/14/2020 | 65 | MOTION to Dismiss - filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Proposed Order)(Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 07/14/2020) |
| 07/14/2020 | 66 | OPENING BRIEF in Support re 65 MOTION to Dismiss, filed by Business Insurance Holdings, Inc..Answering Brief/Response due date per Local Rules is 7/28/2020. (Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 07/14/2020) |
| 07/14/2020 | 67 | DECLARATION re 66 Opening Brief in Support, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibits 1-3)(Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 07/14/2020) |
| 07/23/2020 | 68 | STIPULATION TO EXTEND TIME for Response to Motion to Dismiss to August 11, 2020 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 07/23/2020) |
| 07/24/2020 | | SO ORDERED, re 68 STIPULATION TO EXTEND TIME for Response to Motion to Dismiss to August 11, 2020 (*Reset Briefing Schedule: re 65 MOTION to Dismiss. Answering Brief due 8/11/2020). Signed by Judge Colm F. Connolly on 7/24/2020. (nmf) Modified on 12/15/2021 (nms). (Entered: 07/24/2020) |
| 07/27/2020 | 69 | ORAL ORDER: A Status Teleconference is scheduled for Monday, October 19, 2020 at 11:00 AM Eastern Time before Judge Jennifer L. Hall to discuss ADR. Plaintiffs' counsel shall initiate the call to chambers. ORDERED by Judge Jennifer L. Hall on 7/27/2020. (ceg) (Entered: 07/27/2020) |
| 08/06/2020 | 70 | RESPONSE to 65 MOTION to Dismiss, filed by Business Insurance Holdings, LLC, PBIH, LLC, Adam Potter. (Attachments: # 1 Certificate of Compliance)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 08/06/2020) |
| 08/11/2020 | 71 | ANSWERING BRIEF in Opposition re 65 MOTION to Dismiss, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Reply Brief due date per Local Rules is 8/18/2020. (Attachments: # 1 Proposed Order, # 2 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 08/11/2020) |
| 08/17/2020 | 72 | STIPULATION to Extend Time - filed by Business Insurance Holdings, Inc.. (Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 08/17/2020) |

App.2347

| | | |
|---|---|---|
| 08/18/2020 | 73 | REPLY BRIEF re 65 MOTION to Dismiss, filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 08/18/2020) |
| 08/18/2020 | 74 | DECLARATION of Matthew P. Denn re 73 Reply Brief, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 08/18/2020) |
| 08/20/2020 | | SO ORDERED, re 72 STIPULATION TO EXTEND TIME August 18, 2020 to August 25, 2020 filed by Business Insurance Holdings, Inc., Set Briefing Schedule: re 65 MOTION to Dismiss for Failure to State a Claim . (Reply Brief due 8/25/2020.). Signed by Judge Colm F. Connolly on 8/20/2020. (nmf) (Entered: 08/20/2020) |
| 08/21/2020 | 75 | REQUEST for Oral Argument by Business Insurance Holdings, Inc. re 65 MOTION to Dismiss for Failure to State a Claim . (Denn, Matthew) (Entered: 08/21/2020) |
| 09/01/2020 | 76 | ORDER REFERRING MOTION: 51 MOTION to Dismiss for Failure to State a Claim filed by PBIH, LLC, Adam Potter, 65 MOTION to Dismiss for Failure to State a Claim filed by Business Insurance Holdings, Inc. Signed by Judge Colm F. Connolly on 9/1/2020. Motions referred to Magistrate Judge Sherry R. Fallon.(nmf) (Entered: 09/01/2020) |
| 09/02/2020 | | ORAL ORDER- The court shall hear argument re 65 MOTION to Dismiss for Failure to State a Claim via videoconference on 11/17/2020 at 02:00 PM before Judge Sherry R. Fallon. Counsel shall collectively have one hour for argument. The videoconference shall be arranged by counsel. The hearing must be available for public access. All participants (including any media and members of the public) are reminded that recording or broadcasting proceedings is strictly prohibited. Counsel for the parties shall submit the following materials to Joseph Crane at Joseph_Crane@ded.uscourts.gov on or before November 13, 2020 at 10:00 a.m.: (1) videoconference information, including dial-in information or audio link for audio-only participants; and (2) electronic versions of any slide presentations or demonstrative materials. Counsel shall also provide the videoconference information to the court reporter at Valerie_Gunning@ded.uscourts.gov. Ordered by Judge Sherry R. Fallon on 9/2/2020. (lih) Modified on 9/2/2020 (lih). (Entered: 09/02/2020) |
| 09/02/2020 | | CORRECTING ENTRY: The oral order filed on 9/1/2020 has been modified to include the time allocation. (lih) (Entered: 09/02/2020) |
| 09/29/2020 | 77 | NOTICE of Intent to Serve Subpoena on Sydney Posner by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC (Attachments: # 1 Subpoena to Sydney Posner)(Klayman, Barry) (Entered: 09/29/2020) |
| 10/07/2020 | 78 | NOTICE OF SERVICE of Defendant Business Insurance Holding, Inc.'s (1) First Set of Interrogatories to Plaintiffs The American Institute for Chartered Property Casualty Underwriters and The Institutes, LLC; (2) First Request for Production of Documents to Plaintiff The Institutes, LLC; and (3) First Request for Production of Documents to Plaintiff The American Institute for Chartered Property Casualty Underwriters filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 10/07/2020) |
| 10/07/2020 | 79 | NOTICE OF SERVICE of Defendant Business Insurance Holding, Inc.'s First Request for Production of Documents to Defendant Adam Potter filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 10/07/2020) |

App.2348

| 10/08/2020 | 80 | NOTICE to Take Deposition of American Institute for Chartered Property Casualty Underwriters on November 19, 2020 filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 10/08/2020) |
|---|---|---|
| 10/08/2020 | 81 | NOTICE to Take Deposition of The Institutes, LLC on November 20, 2020 filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 10/08/2020) |
| 10/08/2020 | 82 | NOTICE to Take Deposition of Adam Potter on November 18, 2020 filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 10/08/2020) |
| 10/16/2020 | 83 | NOTICE OF SERVICE of (1) Defendant Business Insurance Holding, Inc.'s Second Set of Interrogatories to Plaintiff The American Institute for Chartered Property Casualty Underwriters; (2) Defendant Business Insurance Holding, Inc.'s Second Set of Interrogatories to Plaintiff The Institutes, LLC; (3) Defendant Business Insurance Holding, Inc.'s First Requests for Admission Directed to Plaintiff The American Institute for Chartered Property Casualty Underwriters; and (4) Defendant Business Insurance Holding, Inc.'s First Requests for Admission Directed to Plaintiff The Institutes, LLC filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 10/16/2020) |
| 10/16/2020 | 84 | NOTICE OF SERVICE of Plaintiffs' Responses to the Interrogatories and the Requests for Production of Documents propounded by Defendants Potter and PBIH, LLC filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 10/16/2020) |
| 10/16/2020 | 85 | NOTICE OF SERVICE of Defendants Responses and Objections to Plaintiffs First Set of Interrogatories and Defendants Responses and Objections to Plaintiffs First Set of Requests for Production filed by Adam Potter.(Niederman, Seth) (Entered: 10/16/2020) |
| 10/19/2020 | 86 | ORDER Setting Mediation Conference: A Mediation Conference is scheduled for December 9, 2020 at 10:00 AM Eastern Time by video conference before Judge Jennifer L. Hall. (*See Order for details). Signed by Judge Jennifer L. Hall on 10/19/2020. (ceg) (Entered: 10/19/2020) |
| 10/19/2020 | 87 | NOTICE OF SERVICE of Plaintiffs' First Set of Interrogatories and First Set of Requests for Production of Documents to Business Insurance Holdings, Inc. filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 10/19/2020) |
| 10/21/2020 | 88 | NOTICE OF SERVICE of First Set of Requests for Production of Documents Directed to Defendant Business Insurance Holdings, Inc. and Second Set of Requests for Production Directed to Plaintiffs filed by PBIH, LLC, Adam Potter.(Niederman, Seth) (Entered: 10/21/2020) |
| 10/21/2020 | 89 | NOTICE OF SERVICE of Defendants Adam Potter and PBIH, LLCs Third Set of Requests for Production Directed to Plaintiffs filed by PBIH, LLC, Adam Potter. (Niederman, Seth) (Entered: 10/21/2020) |
| 10/29/2020 | 90 | NOTICE of Intent to Serve Subpoena on Jason A. Davis, Esquire by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 10/29/2020) |

App.2349

| 11/06/2020 | 91 | STIPULATION and Proposed Order Amending Scheduling Order, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 11/06/2020) |
| --- | --- | --- |
| 11/10/2020 | 92 | SO ORDERED, re 91 STIPULATION and Proposed Order Amending Scheduling Order (*Set/Reset Scheduling Order Deadlines: Discovery due by 2/19/2021., Dispositive Motions due by 7/16/2021., Proposed Pretrial Order due by 10/7/2021) (See order for further details). Signed by Judge Colm F. Connolly on 11/10/2020. (nmf) Modified on 12/15/2021 (nms). (Entered: 11/10/2020) |
| 11/13/2020 | | Remark: The public may access the hearing scheduled for 11/17/2020, at 2:00 pm by dialing into one of the following phone numbers: +1-929-205-6099 (US New York); +1-877-853-5247 (US Toll-free); +1-888-788-0099 (US Toll-free), then enter Meeting ID: 993 9480 8374, then password 293437. The dial-in information provides listening capabilities only. (lih) (Entered: 11/13/2020) |
| 11/13/2020 | 93 | NOTICE OF SERVICE of Plaintiffs Responses to Defendant Business Insurance Holdings, Inc.s First Set of Interrogatories and First Set of Requests for Production of Documents filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 11/13/2020) |
| 11/16/2020 | 94 | NOTICE OF SERVICE of Responses and Objections of Defendant, Adam Potter, to First Set of Requests for Production Propounded by Business Insurance Holdings, Inc. re 79 Notice of Service filed by Adam Potter.(Niederman, Seth) (Entered: 11/16/2020) |
| 11/16/2020 | 95 | NOTICE OF SERVICE of Plaintiffs' Responses to Business Insurance Holdings, Inc.'s First Set of Requests for Admissions and Second Set of Interrogatories filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 11/16/2020) |
| 11/17/2020 | | Minute Entry for proceedings held before Judge Sherry R. Fallon - Oral Argument held on 11/17/2020 re 65 MOTION to Dismiss for Failure to State a Claim. (Court Reporter V. Gunning.) (lih) (Entered: 11/17/2020) |
| 11/19/2020 | 96 | NOTICE OF SERVICE of Plaintiffs' Responses to Defendants Adam Potter and PBIH, LLC's Second and Third Requests for Production of Documents filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 11/19/2020) |
| 11/23/2020 | 97 | NOTICE of Appearance by Katelyn M. Crawford on behalf of PBIH, LLC, Adam Potter (Niederman, Seth) Modified on 11/23/2020 (fms). (Entered: 11/23/2020) |
| 11/30/2020 | 98 | NOTICE OF SERVICE of Defendant Business Insurance Holdings, Inc.'s Responses to Defendants Adam Potter and PBIH, LLC's First Request for Production of Documents re 88 Notice of Service filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 11/30/2020) |
| 12/03/2020 | 99 | NOTICE OF SERVICE of Defendant Business Insurance Holdings, Inc.'s Responses to Plaintiffs' First Set of Interrogatories and Defendant Business Insurance Holdings, Inc's Responses to Plaintiffs' First Request for Production of Documents re 87 Notice of Service, filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 12/03/2020) |
| 12/16/2020 | 100 | NOTICE OF SERVICE of Plaintiffs' Second Set of Requests for Production of Documents to Defendant Business Insurance Holdings, Inc. filed by The American |

App.2350

| | | Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 12/16/2020) |
|---|---|---|
| 12/16/2020 | 101 | NOTICE OF SERVICE of Plaintiffs' Second Set of Requests for Production of Documents to Defendants Adam Potter and PBIH, LLC filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 12/16/2020) |
| 12/22/2020 | 102 | NOTICE of Intent to Serve Subpoenas by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC (Attachments: # 1 Exhibit Subpoena Duces Tecum to Amy C. Hass, # 2 Exhibit Subpoena Duces Tecum to Kathleen Thomas, # 3 Exhibit Subpoena Duces Tecum to Roxana Meresciu, # 4 Exhibit Subpoena Duces Tecum to Sigal Berger)(Klayman, Barry) (Entered: 12/22/2020) |
| 01/05/2021 | 103 | MOTION for Pro Hac Vice Appearance of Attorney Robert W. Hayes - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 01/05/2021) |
| 01/05/2021 | 104 | NOTICE requesting Clerk to remove David J. Walton as co-counsel. Reason for request: Departure from firm. (Klayman, Barry) (Entered: 01/05/2021) |
| 01/05/2021 | | SO ORDERED, re 103 MOTION for Pro Hac Vice Appearance of Attorney Robert W. Hayes filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Signed by Judge Colm F. Connolly on 1/5/2021. (fms) (Entered: 01/05/2021) |
| 01/06/2021 | | Pro Hac Vice Attorney Robert W. Hayes for The American Institute for Chartered Property Casualty Underwriters and The Institutes, LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (kmd) (Entered: 01/06/2021) |
| 01/11/2021 | 105 | NOTICE to Take Deposition of Katherine Horowitz on February 10, 2021 filed by PBIH, LLC, Adam Potter.(Crawford, Katelyn) (Entered: 01/11/2021) |
| 01/11/2021 | 106 | NOTICE to Take Deposition of Anne Blume on February 9, 2021 filed by PBIH, LLC, Adam Potter.(Crawford, Katelyn) (Entered: 01/11/2021) |
| 01/15/2021 | 107 | NOTICE OF SERVICE of Defendant Business Insurance Holdings, Inc.'s Objections and Responses to Plaintiffs' Second Set of Requests for Production of Documents filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 01/15/2021) |
| 01/15/2021 | 108 | NOTICE to Take Deposition of The American Institute for Chartered Property Casualty Underwriters on February 18, 2021 filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 01/15/2021) |
| 01/15/2021 | 109 | NOTICE to Take Deposition of The Institutes, LLC on February 19, 2021 filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 01/15/2021) |
| 01/15/2021 | 110 | NOTICE to Take Deposition of Adam Potter on February 17, 2021 filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 01/15/2021) |
| 01/15/2021 | 111 | NOTICE to Take Deposition of Business Insurance Holdings, Inc. on February 15, 2021 @ 10 AM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/15/2021) |

App.2351

| 01/15/2021 | 112 | NOTICE to Take Deposition of Katie Kett on February 16, 2021 @ 10 AM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/15/2021) |
|---|---|---|
| 01/15/2021 | 113 | NOTICE to Take Deposition of Steve Acunto on February 17, 2021 @ 2 PM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/15/2021) |
| 01/15/2021 | 114 | NOTICE to Take Deposition of Keith Kenner on February 16, 2021 @ 2 PM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/15/2021) |
| 01/15/2021 | 115 | NOTICE to Take Deposition of Carole Acunto on February 17, 2021 @ 10 AM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/15/2021) |
| 01/15/2021 | 116 | NOTICE to Take Deposition of Adam Potter on February 18, 2021 @ 10 AM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/15/2021) |
| 01/15/2021 | 117 | NOTICE OF SERVICE of Responses and Objections of Defendants Adam Potter and PBIH, LLC to Plaintiffs Second Set of Requests for Production filed by PBIH, LLC, Adam Potter.(Crawford, Katelyn) (Entered: 01/15/2021) |
| 01/18/2021 | 118 | NOTICE of 30(b)(6) Deposition of Plaintiff, The Institutes, LLC by PBIH, LLC, Adam Potter (Attachments: # 1 Schedule A)(Crawford, Katelyn) (Entered: 01/18/2021) |
| 01/18/2021 | 119 | NOTICE of 30(b)(6) Deposition of the American Institute for Chartered Property Casualty Underwriters by PBIH, LLC, Adam Potter (Attachments: # 1 Schedule A)(Crawford, Katelyn) (Entered: 01/18/2021) |
| 01/18/2021 | 120 | NOTICE of Deposition of Jeremy Campbell by PBIH, LLC, Adam Potter (Crawford, Katelyn) (Entered: 01/18/2021) |
| 01/19/2021 | 121 | NOTICE of Deposition of David North by PBIH, LLC, Adam Potter (Crawford, Katelyn) (Entered: 01/19/2021) |
| 01/19/2021 | 122 | NOTICE of Deposition of Daniel Glaser by PBIH, LLC, Adam Potter (Crawford, Katelyn) (Entered: 01/19/2021) |
| 01/19/2021 | 123 | NOTICE of Deposition of J. Patrick Gallagher by PBIH, LLC, Adam Potter (Crawford, Katelyn) (Entered: 01/19/2021) |
| 01/26/2021 | 124 | STIPULATION and Proposed Order Amending Scheduling Order, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 01/26/2021) |
| 01/28/2021 | 125 | SO ORDERED, re 124 STIPULATION and Order to Amend the Scheduling Order (Reset Deadlines: Discovery due by 5/20/2021, Dispositive Motions due by 10/14/2021; 10/28/2021 Pretrial Conference and 11/8/2021 Jury Trial are canceled and will be rescheduled to a date to be determined). Signed by Judge Colm F. Connolly on 1/28/2021. (nmf) Modified on 12/15/2021 (nms). (Entered: 01/28/2021) |
| 02/08/2021 | 126 | REPORT AND RECOMMENDATIONS- re 51 MOTION to Dismiss for Failure to State a Claim, 65 MOTION to Dismiss for Failure to State a Claim. Please note that when filing Objections pursuant to Federal Rule of Civil Procedure 72(b)(2), briefing |

App.2352

| | | |
|---|---|---|
| | | consists solely of the Objections (no longer than ten (10) pages) and the Response to the Objections (no longer than ten (10) pages). No further briefing shall be permitted with respect to objections without leave of the Court. Objections to R&R due by 2/22/2021. Signed by Judge Sherry R. Fallon on 2/8/2021. (lih) (Entered: 02/08/2021) |
| 02/19/2021 | | Set Hearings: A Telephonic Discovery Conference is set for 3/16/2021 at 03:00 PM before Judge Colm F. Connolly. Counsel shall coordinate the call and email the dial-in information to chambers. (nmf) (Entered: 02/19/2021) |
| 02/22/2021 | 127 | OBJECTION to 126 Report and Recommendations, by PBIH, LLC, Adam Potter. (Attachments: # 1 Certificate of Compliance, # 2 Certificate of Compliance, # 3 Certificate of Service)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 02/22/2021) |
| 02/22/2021 | 128 | OBJECTION to 126 Report and Recommendations, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance, # 2 Certification)(Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 02/22/2021) |
| 02/23/2021 | 129 | Letter to The Honorable Colm F. Connolly, from Matthew P. Denn, regarding courtesy copies of all filings associated with the February 8, 2021. (Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 02/23/2021) |
| 02/24/2021 | 130 | Letter to The Honorable Colm F. Connolly, from Seth A. Niederman, regarding enclosing courtesy copies of all filings with respect toUnited States Magistrate Judge Sherry F. Fallons February 8, 2021 Report and Recommendation. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 02/24/2021) |
| 03/08/2021 | 131 | RESPONSE to 127 Objections, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 03/08/2021) |
| 03/08/2021 | | ORAL ORDER REFERRING CASE to Magistrate Judge Jennifer L. Hall for all disputes related to discovery or the protective order. The 3/16/2021 Discovery Conference before Judge Connolly is canceled. Ordered by Judge Colm F. Connolly on 3/8/2021. (nmf) (Entered: 03/08/2021) |
| 03/08/2021 | 132 | ORAL ORDER: A Motion for Teleconference to Resolve Discovery Dispute should be filed if counsel finds they are unable to resolve a discovery matter. The suggested text for this motion can be found in Judge Hall's portion of the Court's website, in the "Forms" tab, under the heading "Motion for Teleconference to Resolve Discovery/Protective Order Disputes." The dispute will thereafter be addressed in accordance with Judge Hall's discovery dispute procedures. ORDERED by Judge Jennifer L. Hall on 3/8/2021. (ceg) (Entered: 03/08/2021) |
| 03/08/2021 | 133 | RESPONSE to 128 Objections, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 03/08/2021) |
| 03/08/2021 | 134 | CORRECTED Response to 129 , by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 03/08/2021) |
| 03/18/2021 | 135 | MOTION for Teleconference to Resolve Discovery Dispute - filed by PBIH, LLC, Adam Potter. Motions referred to Jennifer L. Hall.(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 03/18/2021) |

App.2353

| | | |
|---|---|---|
| 03/19/2021 | 136 | ORAL ORDER Setting Teleconference: The Court has reviewed the Motion for Teleconference to Resolve Discovery Dispute (D.I. 135 ). A discovery dispute teleconference is scheduled for April 13, 2021 at 2:00 PM Eastern Time before Judge Jennifer L. Hall. By no later than March 26, 2021 the party(ies) seeking relief shall file with the Court a letter, not to exceed three pages, in no less than 12-point font, outlining the issues in dispute and its position on those issues. By no later than April 5, 2021 any party(ies) opposing the application for relief may file a letter, not to exceed three pages, in no less than 12-point font, outlining that party's reasons for its opposition. Counsel is reminded to provide courtesy copies. Counsel shall send dial-in information directly to the Court, no later than 24 hours prior to the hearing, using the following e-mail address: Cailah_Garfinkel@ded.uscourts.gov. The Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Jennifer L. Hall on 3/19/2021. (ceg) (Entered: 03/19/2021) |
| 03/26/2021 | 137 | MEMORANDUM ORDER 126 ADOPTING REPORT AND RECOMMENDATIONS granting in part and denying in part 65 Motion to Dismiss. Counts II and III against BIH are DISMISSED without prejudice; and Should Plaintiffs wish to further amend their complaint against BIH, they must do so no later than April 9, 2021. Signed by Judge Colm F. Connolly on 3/26/2021. (nmf) (Entered: 03/26/2021) |
| 03/26/2021 | 138 | ORDER ADOPTING 126 REPORT AND RECOMMENDATIONS granting in part and denying in part 51 Motion to Dismiss. Should Plaintiffs wish to further amend their complaint, they must do so no later than April 9, 2021. Signed by Judge Colm F. Connolly on 3/26/2021. (nmf) (Entered: 03/26/2021) |
| 03/26/2021 | 139 | Letter to The Honorable Jennifer L. Hall, from Seth A. Niederman, Esq., regarding discovery dispute. (Attachments: # 1 Exhibits A-C)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 03/26/2021) |
| 04/05/2021 | 140 | Letter to The Honorable Jennifer L. Hall, from Ryan D. Stottmann, regarding Motion to Compel. (Attachments: # 1 Declaration of J. Patrick Gallagher Jr.)(Stottmann, Ryan) Modified on 12/15/2021 (nms). (Entered: 04/05/2021) |
| 04/05/2021 | 141 | Letter to The Hon. Jennifer L. Hall, from Barry M. Klayman, regarding discovery dispute. (Attachments: # 1 Exhibits A-D)(Klayman, Barry) Modified on 12/15/2021 (nms). (Entered: 04/05/2021) |
| 04/08/2021 | 142 | STIPULATION TO EXTEND TIME to file an Answer to the Amended and Supplemental Complaint to April 16, 2021 - filed by Business Insurance Holdings, Inc.. (Denn, Matthew) Modified on 12/15/2021 (nms). (Entered: 04/08/2021) |
| 04/08/2021 | 143 | STIPULATION TO EXTEND TIME to Respond to Plaintiffs' Amended & Supplemental Complaint - filed by Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 04/08/2021) |
| 04/09/2021 | | SO ORDERED, re 142 STIPULATION TO EXTEND TIME to file an Answer to the Amended and Supplemental Complaint (D.I. 48) to April 16, 2021 filed by Business Insurance Holdings, Inc. Set/Reset Answer Deadlines: Business Insurance Holdings, Inc. answer due 4/16/2021. Signed by Judge Colm F. Connolly on 4/9/2021. (fms) (Entered: 04/09/2021) |

App.2354

| 04/09/2021 | | SO ORDERED, re 143 STIPULATION TO EXTEND TIME for Defendant Adam Potter to Respond to Plaintiffs' Amended & Supplemental Complaint (D.I. 48) to April 16, 2021 filed by Adam Potter. Set/Reset Answer Deadlines: Adam Potter answer due 4/16/2021. Signed by Judge Colm F. Connolly on 4/9/2021. (fms) (Entered: 04/09/2021) |
|---|---|---|
| 04/13/2021 | | Minute Entry for proceedings held before Judge Jennifer L. Hall - Discovery Dispute Teleconference held on 4/13/2021. (*Court Reporter Jennifer Guy). (ceg) (Entered: 04/13/2021) |
| 04/13/2021 | 144 | ORAL ORDER: IT IS HEREBY ORDERED that the transcript of the April 13, 2021 discovery dispute teleconference shall serve as the Order of the Court. ORDERED by Judge Jennifer L. Hall on 4/13/2021. (ceg) (Entered: 04/13/2021) |
| 04/16/2021 | 145 | ANSWER to 48 Amended and Supplemental Complaint, by PBIH, LLC, Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 04/16/2021) |
| 04/16/2021 | 146 | ANSWER to 48 Amended Complaint, and CROSSCLAIMS against Adam Potter by Business Insurance Holdings, Inc.. (Denn, Matthew) (Main Document 146 replaced on 4/19/2021) (nmf, ). Modified on 12/15/2021 (nms). (Entered: 04/16/2021) |
| 04/19/2021 | | CORRECTING ENTRY: The pdf of the Answer at D.I. 146 has been replaced with a corrected version per request of filer to include counsel's electronic signature. (nmf) (Entered: 04/19/2021) |
| 04/23/2021 | 147 | NOTICE to Take Deposition of The American Institute for Chartered Property Casualty Underwriters on May 11, 2021 at 9:00 a.m. (ET) filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 148 | NOTICE to Take Deposition of The Institutes, LLC on May 11, 2021 at 2:00 p.m. (ET) filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 149 | NOTICE to Take Deposition of Adam Potter on May 12, 2021 at 9:00 a.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 150 | NOTICE to Take Deposition of Anne Blume on May 18, 2021 at 9:00 a.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 151 | NOTICE to Take Deposition of Jeremy Campbell on May 18, 2021 at 2:00 p.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 152 | NOTICE to Take Deposition of Katherine Horowitz on May 14, 2021 at 9:00 a.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 153 | NOTICE to Take Deposition of Susan Wisbey Smith on May 19, 2021 at 9:00 a.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 04/23/2021) |
| 04/23/2021 | 154 | NOTICE to Take Deposition of Tina Pernie on May 14, 2021 at 2:00 p.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 04/23/2021) |
| 05/06/2021 | 155 | STIPULATION TO EXTEND TIME to respond to Cross-Claim to May 14, 2021 - filed by Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 05/06/2021) |

App.2355

| 05/06/2021 | | SO ORDERED, re 155 STIPULATION TO EXTEND TIME to respond to BIHs Cross-Claim (D.I. 146) to May 14, 2021 filed by Adam Potter. Signed by Judge Colm F. Connolly on 5/6/2021. (fms) (Entered: 05/06/2021) |
|---|---|---|
| 05/06/2021 | 156 | NOTICE OF SERVICE of of Defendant Adam Potters First Set of Interrogatories Directed to Defendant Business Insurance Holdings, Inc. and Second Set of Requests for Production Directed to Defendant Business Insurance Holdings, Inc. filed by Adam Potter.(Niederman, Seth) (Entered: 05/06/2021) |
| 05/14/2021 | 157 | MOTION to Dismiss Certain Counts inCross-Claim or Alternatively, Sever and Transfer Count I of the Cross-Claim and Dismiss Count V of the Cross-Claim - filed by Adam Potter. (Attachments: # 1 Text Proposed Order)(Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 05/14/2021) |
| 05/14/2021 | 158 | OPENING BRIEF in Support re 157 MOTION to Dismiss Based upon Adam Potters Motion to Dismiss Certain Counts in Business Insurance Holdings, Inc.s Cross-Claim or Alternatively, Sever and Transfer Count I of the Cross-Claim and Dismiss Count V of the Cross-Claim filed by Adam Potter.Answering Brief/Response due date per Local Rules is 5/28/2021. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Certificate of Compliance)(Niederman, Seth) (Entered: 05/14/2021) |
| 05/17/2021 | 159 | Letter to The Honorable Jennifer L. Hall from Katelyn Crawford regarding courtesy copies of defendant Adam Potter's Motion and Opening Brief - re 158 Opening Brief in Support, 157 MOTION to Dismiss Based upon Adam Potters Motion to Dismiss Certain Counts in Business Insurance Holdings, Inc.s Cross-Claim or Alternatively, Sever and Transfer Count I of the Cross-Claim and Dismiss Count V of the Cross-Claim. (Crawford, Katelyn) (Entered: 05/17/2021) |
| 05/17/2021 | 160 | MOTION for Pro Hac Vice Appearance of Attorney Rhonda Fulginiti - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 05/17/2021) |
| 05/17/2021 | 161 | Amended NOTICE of Deposition of Anne Blume by Adam Potter re 150 Notice to Take Deposition (Crawford, Katelyn) (Entered: 05/17/2021) |
| 05/18/2021 | | SO ORDERED, re 160 MOTION for Pro Hac Vice Appearance of Attorney Rhonda Fulginiti filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Signed by Judge Colm F. Connolly on 5/18/2021. (fms) (Entered: 05/18/2021) |
| 05/19/2021 | 162 | Fourth STIPULATION Stipulation and Proposed Order Amending Scheduling Order by Adam Potter. (Crawford, Katelyn) (Entered: 05/19/2021) |
| 05/20/2021 | 163 | NOTICE to Take Deposition of Anne Blume on May 27, 2021 filed by Adam Potter. (Attachments: # 1 Certificate of Service of Amended Notice of Deposition of Anne Blume)(Crawford, Katelyn) (Entered: 05/20/2021) |
| 05/20/2021 | | Pro Hac Vice Attorney Rhonda M. Fulginiti for The American Institute for Chartered Property Casualty Underwriters and The Institutes, LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mal) (Entered: 05/20/2021) |
| 05/20/2021 | 164 | Amended NOTICE of Deposition of Anne Blume on May 27, 2021 at 10:00 a.m. (ET) by Business Insurance Holdings, Inc. re 150 Notice to Take Deposition (Denn, Matthew) (Entered: 05/20/2021) |

App.2356

| 05/20/2021 | 165 | SO ORDERED, re 162 Stipulation filed by Adam Potter. Setting Scheduling Order Deadlines: Discovery due by 6/30/2021., Dispositive Motions due by 12/1/2021. See stipulation for further details and deadlines. Signed by Judge Colm F. Connolly on 5/20/2021. (fms) (Entered: 05/20/2021) |
|---|---|---|
| 05/28/2021 | 166 | ANSWERING BRIEF in Opposition re 157 MOTION to Dismiss Based upon Adam Potters Motion to Dismiss Certain Counts in Business Insurance Holdings, Inc.s Cross-Claim or Alternatively, Sever and Transfer Count I of the Cross-Claim and Dismiss Count V of the Cross-Claim filed by Business Insurance Holdings, Inc..Reply Brief due date per Local Rules is 6/4/2021. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Denn, Matthew) (Entered: 05/28/2021) |
| 06/03/2021 | 167 | NOTICE to Take Deposition of Katherine Horowitz on June 8, 2021 at 9:00 a.m. (ET) filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 06/03/2021) |
| 06/03/2021 | 168 | NOTICE to Take Deposition of Katherine Horowitz on June 8, 2021 filed by Adam Potter. (Attachments: # 1 Certificate of Service)(Crawford, Katelyn) (Entered: 06/03/2021) |
| 06/04/2021 | 169 | REPLY BRIEF re 157 MOTION to Dismiss Based upon Adam Potters Motion to Dismiss Certain Counts in Business Insurance Holdings, Inc.s Cross-Claim or Alternatively, Sever and Transfer Count I of the Cross-Claim and Dismiss Count V of the Cross-Claim filed by Adam Potter. (Attachments: # 1 Certificate of Compliance) (Niederman, Seth) (Entered: 06/04/2021) |
| 06/07/2021 | 170 | Letter to The Honorable Jennifer L. Hall from Seth A. Niederman, Esquire regarding request a status conference - re 144 Order. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Niederman, Seth) (Entered: 06/07/2021) |
| 06/07/2021 | 171 | NOTICE to Take Deposition of Angela Pilotti on June 10, 2021 filed by Adam Potter. (Crawford, Katelyn) (Entered: 06/07/2021) |
| 06/07/2021 | 172 | NOTICE to Take Deposition of David Thomas on June 10, 2021 filed by Adam Potter. (Crawford, Katelyn) (Entered: 06/07/2021) |
| 06/08/2021 | 173 | ORAL ORDER: Having received Defendant Potter's June 7, 2021 letter, it is ORDERED that the parties shall file a Motion for Teleconference to Resolve Discovery Dispute. The suggested text for this motion can be found in Judge Hall's portion of the Court's website, in the "Forms" tab, under the heading "Motion for Teleconference to Resolve Discovery/Protective Order Disputes." The dispute will thereafter be addressed in accordance with Judge Hall's discovery dispute procedures. ORDERED by Judge Jennifer L. Hall on 6/8/2021. (ceg) (Entered: 06/08/2021) |
| 06/09/2021 | 174 | NOTICE to Take Deposition of David Thomas on June 10, 2021 filed by Adam Potter. (Attachments: # 1 Certificate of Service)(Crawford, Katelyn) (Entered: 06/09/2021) |
| 06/10/2021 | 175 | MOTION for Teleconference to Resolve Discovery Disputes - filed by Adam Potter. Motions referred to Jennifer L. Hall.(Crawford, Katelyn) Modified on 6/11/2021 (ceg). (Entered: 06/10/2021) |
| 06/11/2021 | 176 | ORAL ORDER Setting Teleconference: The Court has reviewed the Motion for Teleconference to Resolve Discovery Disputes (D.I. 175 ). A discovery dispute teleconference is scheduled for June 18, 2021 at 3:00 PM Eastern Time before Judge Jennifer L. Hall. By no later than June 15, 2021 any party(ies) opposing the |

App.2357

| | | |
|---|---|---|
| | | application for relief may file a letter, not to exceed three pages, in no less than 12-point font, outlining that party's reasons for its opposition. Counsel is reminded to provide courtesy copies. Counsel shall send dial-in information directly to the Court, no later than 24 hours prior to the hearing, using the following e-mail address: Cailah_Garfinkel@ded.uscourts.gov. The Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Jennifer L. Hall on 6/11/2021. (ceg) (Entered: 06/11/2021) |
| 06/11/2021 | 177 | NOTICE to Take Deposition of Adam Potter on June 16, 2021 at 9:00 AM filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 06/11/2021) |
| 06/14/2021 | 178 | NOTICE OF SERVICE of Defendant Business Insurance Holdings, Inc.'s Responses and Objections to Defendant Adam Potter's First Set of Interrogatories (with Verification) and Defendant Business Insurance Holdings, Inc.'s Responses and Objections to Defendant Adam Potter's Second Set of Requests for Production of Documents re 156 Notice of Service, filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 06/14/2021) |
| 06/15/2021 | 179 | Letter RESPONSE to 175 Motion for Teleconference to Resolve Discovery Disputes filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 6/15/2021 (ceg). (Entered: 06/15/2021) |
| 06/16/2021 | 180 | Letter to The Honorable Jennifer L. Hall from Seth A. Niederman regarding June 15, 2021 letter response by Plaintiffs regarding June 18, 2021 teleconference to resolve discovery dispute - re 179 Response to Motion. (Crawford, Katelyn) (Entered: 06/16/2021) |
| 06/17/2021 | 181 | ORAL ORDER: Having reviewed the parties' recent submissions regarding their ongoing discovery dispute (D.I. 170 , 175 , 179 , 180 ), and it appearing that the parties have been unable to agree on terms under which Plaintiffs would drop their damages theory based on lost customers and sponsors, and it further appearing that Plaintiffs are now willing to produce at least some of the discovery originally sought by Defendant Potter (see D.I. 135 , 139 , 141 ; see also D.I. 170 , Ex. A), the parties are ORDERED to meet and confer within three business days to discuss the appropriate scope of discovery regarding Plaintiffs' customer and sponsor lists. (See D.I. 170 , Ex. A 23:16-28:2; D.I. 180 n.1.) The discovery teleconference scheduled for June 18, 2021 is CANCELLED. Any remaining disputes should be raised with the Court in accordance with Judge Hall's discovery dispute procedures. ORDERED by Judge Jennifer L. Hall on 6/17/2021. (ceg) (Entered: 06/17/2021) |
| 06/30/2021 | 182 | Fifth STIPULATION TO EXTEND TIME fact discovery to July 15, 2021 - filed by Adam Potter. (Niederman, Seth) (Main Document 182 replaced on 7/1/2021) (nmf, ). (Entered: 06/30/2021) |
| 07/01/2021 | | CORRECTING ENTRY: The pdf of the Fifth Stipulation to Extend Time, filed at D.I. 182 , has been replaced with a corrected version per request of filer. (nmf) (Entered: 07/01/2021) |
| 07/02/2021 | 183 | NOTICE of Deposition of Tina Pernie by Adam Potter (Crawford, Katelyn) (Entered: 07/02/2021) |
| 07/07/2021 | 184 | SO ORDERED, re 182 Fifth STIPULATION TO EXTEND TIME fact discovery to July 15, 2021 filed by Adam Potter, SCHEDULING ORDER: ( Discovery due by 7/23/2021., Dispositive Motions due by 12/1/2021.). Signed by Judge Colm F. |

App.2358

| | | |
|---|---|---|
| | | Connolly on 7/7/2021. (nmf) (Entered: 07/07/2021) |
| 07/07/2021 | 185 | NOTICE to Take Deposition of Stephen Acunto, Sr. on July 21, 2021 at 10 AM EDT filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 07/07/2021) |
| 07/07/2021 | 186 | NOTICE to Take Deposition of Katie Kett on July 22, 2021 at 10 AM EDT filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 07/07/2021) |
| 07/07/2021 | 187 | NOTICE to Take Deposition of Keith Kenner on July 22, 2021 at 2 PM EDT filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 07/07/2021) |
| 07/12/2021 | 188 | NOTICE to Take Deposition of Stephen Acunto Sr. - Amended Notice on Tuesday, July 27, 2021 at 10:00 AM EDT filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 07/12/2021) |
| 07/20/2021 | 189 | NOTICE OF SERVICE of Defendant Business Insurance Holding, Inc.'s Amended Responses and Objections to Defendant Adam Potter's First Set of Interrogatories filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 07/20/2021) |
| 07/23/2021 | 190 | NOTICE of Intent to Serve Subpoena Ad Testificandum on Katie Kett by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC (Attachments: # 1 Exhibit Subpoena to Katie Kett for Testimony on August 10, 2021 at 2 PM)(Klayman, Barry) (Entered: 07/23/2021) |
| 07/23/2021 | 191 | MOTION for Teleconference to Resolve Discovery Dispute - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. Motions referred to Jennifer L. Hall.(Klayman, Barry) Modified on 7/26/2021 (ceg). (Entered: 07/23/2021) |
| 07/23/2021 | 192 | NOTICE of Remote Videotaped Deposition of Plaintiffs' Representative(s) by Adam Potter (Attachments: # 1 Schedule A)(Crawford, Katelyn) (Entered: 07/23/2021) |
| 07/26/2021 | 193 | ORAL ORDER Setting Teleconference: A telephone conference is scheduled for today, July 26, 2021 at 5:00 PM regarding the Motion for Teleconference to Resolve Discovery Dispute (D.I. 191 ). The parties shall call the Court's conference line at (877) 336-1829, access code: 7090640. ORDERED by Judge Jennifer L. Hall on 7/26/2021. (ceg) (Entered: 07/26/2021) |
| 07/26/2021 | 194 | NOTICE to Take Deposition of Plaintiffs, The American Institute For Chartered Property Casualty Underwriters and The Institutes, LLC, through a representative designated to testify on their behalf on July 30, 2021 at 10:00 a.m. EST filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 07/26/2021) |
| 07/26/2021 | | Minute Entry for proceedings held before Judge Jennifer L. Hall - Telephone Conference held on 7/26/2021 regarding the Motion for Teleconference to Resolve Discovery Dispute (D.I. 191). The dispute has been resolved. (*Court Reporter Valerie Gunning.) (ceg) (Entered: 07/26/2021) |
| 07/28/2021 | 195 | MOTION for Teleconference to Resolve Discovery Dispute - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit BIH Notice of 30(b)(6) Deposition of Plaintiffs' |

App.2359

| | | |
|---|---|---|
| | | Representatives, # 2 Exhibit Potter Notice of 30(b)(6) Deposition of Plaintiffs' Representatives)Motions referred to Jennifer L. Hall.(Klayman, Barry) Modified on 7/28/2021 (ceg). (Entered: 07/28/2021) |
| 07/29/2021 | | CORRECTING ENTRY: D.I. 196 previously deleted per counsels request. (apk) (Entered: 07/29/2021) |
| 07/29/2021 | 196 | STIPULATION Regarding Claims For Damages Arising From The Purported Loss Of Board Members by Business Insurance Holdings, Inc.. (Denn, Matthew) (Entered: 07/29/2021) |
| 07/30/2021 | 197 | ORAL ORDER Setting Teleconference: The Court has reviewed the Motion for Teleconference to Resolve Discovery Dispute (D.I. 195 ). A discovery dispute teleconference is scheduled for August 6, 2021 at 2:00 PM Eastern Time before Judge Jennifer L. Hall. By no later than August 2, 2021 the party(ies) seeking relief shall file with the Court a letter, not to exceed three pages, in no less than 12-point font, outlining the issues in dispute and its position on those issues. By no later than August 3, 2021 any party(ies) opposing the application for relief may file a letter, not to exceed three pages, in no less than 12-point font, outlining that party's reasons for its opposition. Counsel is reminded to provide courtesy copies. Counsel shall send dial-in information directly to the Court, no later than 24 hours prior to the hearing, using the following e-mail address: Cailah_Garfinkel@ded.uscourts.gov. The Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Jennifer L. Hall on 7/30/2021. (ceg) (Entered: 07/30/2021) |
| 07/30/2021 | 198 | NOTICE to Take Deposition of Steve Acunto, Sr. (Second Amended Notice) on August 5, 2021 at 10 AM ET filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 07/30/2021) |
| 07/30/2021 | 199 | NOTICE to Take Deposition of Keith Kenner (Amended Notice) on August 4, 2021 at 10 AM ET filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 07/30/2021) |
| 08/02/2021 | 200 | Letter to The Hon. Jennifer L. Hall from Barry M. Klayman regarding discovery dispute regarding 30(b)(6) deposition notices - re 195 MOTION for Hearing *Teleconference to Resolve Discovery Dispute*. (Attachments: # 1 Exhibit A-E to Letter, # 2 Text of Proposed Order)(Klayman, Barry) (Entered: 08/02/2021) |
| 08/03/2021 | 201 | Letter to The Honorable Jennifer L. Hall from Matthew P. Denn regarding opposition to the plaintiffs' request for a protective order with respect to the defendants' Rule 30(b)(6) deposition notices. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Denn, Matthew) (Entered: 08/03/2021) |
| 08/03/2021 | 202 | Letter to The Honorable Jennifer L. Hall from Seth A. Niederman regarding opposition to Plaintiffs' Motion for a Protective Order. (Niederman, Seth) (Entered: 08/03/2021) |
| 08/05/2021 | 203 | ORAL ORDER: I have reviewed the parties' letters (D.I. 200 , 201 , 202 ) filed in connection with the pending Motion for Teleconference to Resolve Discovery Dispute (D.I. 195 ). Plaintiffs' request for a protective order is GRANTED-IN-PART and DENIED-IN-PART. The listed topics are relevant, and the number of topics is not "inherently overbroad," as argued by Plaintiffs. (D.I. 200 at 2.) While some of the topics themselves are broad, I do not think that they are so broad that Plaintiffs cannot ascertain their "metes and bounds." (*Id.*) Defendants shall be held to the |

App.2360

| | | |
|---|---|---|
| | | representations in their discovery letters regarding the scope of questioning. Defendants are also warned that, while they are entitled to ask about underlying facts supporting Plaintiffs' claims and contentions, a Rule 30(b)(6) deposition request may not be used as a "gotcha" to force the other side to educate a lay witness who can formulate the party's contentions in response to live deposition questioning. The teleconference scheduled for August 6, 2021 at 2:00 PM is CANCELLED. SO ORDERED by Judge Jennifer L. Hall on 8/5/2021. (ceg) (Entered: 08/05/2021) |
| 08/20/2021 | 204 | STIPULATION TO EXTEND TIME Various pretrial deadlines in Fifth Scheduling Order (D.I. 184) to Discovery cut-off, Aug. 30, 2021; Opening expert reports, Sept. 27, 2021; Rebuttal expert reports, Oct. 25, 2021; Reply expert reports, Nov. 22, 2021; Deposition of experts, Dec. 20, 2021; and Dispositive motions, Jan. 18, 2021 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 08/20/2021) |
| 08/23/2021 | 205 | NOTICE to Take Deposition of Plaintiffs, The American Institute For Chartered Property Casualty Underwriters and The Institutes, LLC, through a representative designated to testify on their behalf on August 26, 2021 at 11:00 a.m. (EST) filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 08/23/2021) |
| 08/24/2021 | 206 | NOTICE to Take Deposition of Plaintiffs, The American Institute For Chartered Property Casualty Underwriters and The Institutes, LLC, through a representative designated to testify on their behalf on August 27, 2021 at 9:30 a.m. (EST) filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Schedule A)(Denn, Matthew) (Entered: 08/24/2021) |
| 08/24/2021 | 207 | NOTICE to Take Deposition of Plaintiffs' Representatives on August 26-27, 2021 filed by Adam Potter. (Attachments: # 1 Exhibit Schedule A)(Niederman, Seth) (Entered: 08/24/2021) |
| 08/24/2021 | 208 | SO ORDERED, re 204 STIPULATION TO EXTEND TIME Various pretrial deadlines in Fifth Scheduling Order (D.I. 184) to Discovery cut-off, Aug. 30, 2021; Opening expert reports, Sept. 27, 2021; Rebuttal expert reports, Oct. 25, 2021; Reply expert reports, Nov. 22, 2021; Depos filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters, SCHEDULING ORDER: ( Discovery due by 8/30/2021., Opening Expert Reports due by 9/27/2021., Rebuttal Expert Reports due by 10/25/2021., Reply Expert Reports due by 11/22/2021., Dispositive Motions due by 1/18/2022.). Signed by Judge Colm F. Connolly on 8/24/2021. (nmf) (Entered: 08/24/2021) |
| 09/13/2021 | 209 | MOTION for Teleconference to Resolve Discovery Dispute - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. Motions referred to Jennifer L. Hall.(Klayman, Barry) Modified on 9/13/2021 (ceg). (Entered: 09/13/2021) |
| 09/14/2021 | 210 | ORAL ORDER Setting Teleconference: The Court has reviewed the Motion for Teleconference to Resolve Discovery Dispute (D.I. 209 ). A discovery dispute teleconference is scheduled for September 20, 2021 at 1:00 PM Eastern Time before Judge Jennifer L. Hall. By no later than COB on September 15, 2021, the party(ies) seeking relief shall file with the Court a letter, not to exceed three pages, in no less than 12-point font, outlining the issues in dispute and its position on those issues. By no later than noon on September 17, 2021, any party(ies) opposing the application for relief may file a letter, not to exceed three pages, in no less than 12-point font, |

App.2361

| | | outlining that party's reasons for its opposition. Counsel is reminded to provide courtesy copies. Counsel shall send dial-in information directly to the Court, no later than 24 hours prior to the hearing, using the following e-mail address: Cailah_Garfinkel@ded.uscourts.gov. The Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Jennifer L. Hall on 9/14/2021. (ceg) (Entered: 09/14/2021) |
|---|---|---|
| 09/15/2021 | 211 | Letter to The Hon. Jennifer L. Hall from Barry M. Klayman regarding discovery dispute regarding extension of deadline for opening expert reports. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Klayman, Barry) Modified on 9/15/2021 (ceg). (Entered: 09/15/2021) |
| 09/17/2021 | 212 | Letter to The Honorable Jennifer L. Hall from Matthew P. Denn regarding discovery dispute between the Plaintiffs and Defendant Adam Potter. (Denn, Matthew) Modified on 9/17/2021 (ceg). (Entered: 09/17/2021) |
| 09/17/2021 | 213 | Letter to The Honorable Jennifer Hall from Seth A. Niederman regarding response in opposition to Plaintiffs' September 15, 2021 letter and Motion for a Teleconference to Resolve Discovery Disputes - re 209 MOTION for Hearing *Teleconference to Resolve Discovery Dispute*, 212 Letter, 211 Letter,. (Niederman, Seth) (Entered: 09/17/2021) |
| 09/18/2021 | 214 | ORAL ORDER: Upon consideration of the parties' dispute regarding the expert discovery schedule (D.I. 209, 211-13), IT IS ORDERED that Plaintiffs' request to extend the deadline to file opening expert reports to October 15, 2021 is GRANTED. The parties shall meet and confer regarding whether any remaining discovery deadlines should be extended and file a proposed order. The discovery dispute teleconference scheduled for September 20, 2021 is CANCELLED. Signed by Judge Jennifer L. Hall on 09/18/2021. (JLH) (Entered: 09/18/2021) |
| 10/06/2021 | 215 | STIPULATION TO EXTEND TIME Various pretrial deadlines in Sixth Scheduling Order (D.I. 208) to Opening Expert Reports, Oct 15, 2021; Rebuttal Expert Reports, Nov 12, 2021; Reply Expert Reports, Dec 10, 2021; Expert Depositions, Jan 7, 2022; and Dispositive Motions, Feb 8, 2022 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 10/06/2021) |
| 10/07/2021 | 216 | SO ORDERED, re 215 STIPULATION TO EXTEND TIME Various pretrial deadlines in Sixth Scheduling Order (D.I. 208) to Opening Expert Reports, Oct 15, 2021; Rebuttal Expert Reports, Nov 12, 2021; Reply Expert Reports, Dec 10, 2021; Expert Depositions, Jan 7, 2022; and Dispositive Motions, Feb 8, 2022 - filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. Resetting Scheduling Order Deadlines: Opening Expert Reports due by 10/15/2021. Rebuttal Expert Reports due by 11/12/2021. Dispositive Motions due by 2/8/2022. Signed by Judge Colm F. Connolly on 10/7/2021. (kmd) (Entered: 10/07/2021) |
| 10/17/2021 | 217 | NOTICE OF SERVICE of Expert Report of Christine S. Meyer, Ph.D., on behalf of Plaintiffs filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 10/17/2021) |
| 11/12/2021 | 218 | NOTICE OF SERVICE of Defendant Business Insurance Holdings, Inc.s Expert Rebuttal Report of Andrew L. Goodenough filed by Business Insurance Holdings, Inc..(Denn, Matthew) (Entered: 11/12/2021) |

App.2362

| | | |
|---|---|---|
| 11/12/2021 | 219 | NOTICE OF SERVICE of Defendant Potter's Rebuttal Expert Report, filed by Adam Potter.(Niederman, Seth) Modified on 1/4/2022 (nms). (Entered: 11/12/2021) |
| 12/07/2021 | 220 | STIPULATION of Dismissal Without Prejudice of Cross-Claim No. 1, by Business Insurance Holdings, Inc., Adam Potter. (Niederman, Seth) Modified on 12/15/2021 (nms). (Entered: 12/07/2021) |
| 12/07/2021 | 221 | SO ORDERED, re 220 Stipulation of Dismissal Without Prejudice of Cross-Claim No. 1, filed by Business Insurance Holdings, Inc., Adam Potter. Signed by Judge Colm F. Connolly on 12/7/2021. (kmd) (Entered: 12/07/2021) |
| 12/13/2021 | 222 | NOTICE OF SERVICE of Reply Expert Report of Christine Meyer, Ph.D. filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 12/13/2021) |
| 12/15/2021 | | Case Reassigned to Judge Richard G. Andrews. Please include the initials of the Judge (RGA) after the case number on all documents filed. (rjb) (Entered: 12/15/2021) |
| 01/04/2022 | 223 | MEMORANDUM OPINION. Signed by Judge Richard G. Andrews on 1/4/2022. (nms) (Entered: 01/04/2022) |
| 01/04/2022 | 224 | ORDER: The Motion to Dismiss Certain Counts inCross-Claim or Alternatively, Sever and Transfer Count I of the Cross-Claim and Dismiss Count V of the Cross-Claim (D.I. 157 ) is GRANTED. Cross-Claim Count V is DISMISSED. Signed by Judge Richard G. Andrews on 1/4/2022. (nms) (Entered: 01/04/2022) |
| 01/07/2022 | 225 | NOTICE of of Remote Videotaped Deposition of Christine S. Meyer, Ph.D on January 19, 2022 by Adam Potter (Crawford, Katelyn) (Entered: 01/07/2022) |
| 01/07/2022 | 226 | NOTICE to Take Deposition of Harris L. Devor CPA on January 12, 2022 at 10 AM EDT filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/07/2022) |
| 01/13/2022 | 227 | NOTICE to Take Deposition of Andrew L. Goodenough on January 18 at 9 AM EDT (Remote Videotaped Deposition) filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.(Klayman, Barry) (Entered: 01/13/2022) |
| 01/18/2022 | 228 | ANSWER to 146 Answer to Amended Complaint, and cross claims, by Adam Potter. (Crawford, Katelyn) Modified on 1/19/2022 (nms). (Entered: 01/18/2022) |
| 02/03/2022 | 229 | STIPULATION and Proposed Order Amending Scheduling Order, by Adam Potter. (Niederman, Seth) Modified on 2/3/2022 (nms). (Entered: 02/03/2022) |
| 02/03/2022 | 230 | SO ORDERED Granting 229 Eighth Stipulation and Order Amending Scheduling Order (*Reset Deadlines: Dispositive Motions due by 2/11/2022, Pretrial Order due by 5/24/2022; A Bench Trial is set to start 6/27/2022, at 9:30 AM in Courtroom 6A, A Pretrial Conference is set for 5/27/2022, at 2:00 PM in Courtroom 6A). Signed by Judge Richard G. Andrews on 2/3/2022. (nms) (Entered: 02/03/2022) |
| 02/08/2022 | 231 | STIPULATION and [Proposed] Order Regarding Length of Statement of Undisputed Material Facts by Adam Potter. (Niederman, Seth) (Entered: 02/08/2022) |
| 02/09/2022 | 232 | SO ORDERED Granting 231 Stipulation and Proposed Order Regarding Length of Statement of Undisputed Material Facts. Signed by Judge Richard G. Andrews on 2/9/2022. (nms) (Entered: 02/09/2022) |

App.2363

| 02/11/2022 | 233 | MOTION for Summary Judgment with Respect to Plaintiffs' Claims - filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Proposed Order)(Denn, Matthew) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
|---|---|---|
| 02/11/2022 | 234 | OPENING BRIEF in Support re 233 MOTION for Summary Judgment with Respect to Plaintiffs' Claims, filed by Business Insurance Holdings, Inc..Answering Brief/Response due date per Local Rules is 2/25/2022. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 235 | STATEMENT of Material Facts re 233 MOTION for Summary Judgment, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 236 | MOTION for Partial Summary Judgment - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Proposed Order)(Klayman, Barry) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 237 | STATEMENT of Undisputed Material Facts re 236 MOTION for Partial Summary Judgment, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 238 | [SEALED] APPENDIX re 237 Statement of Undisputed Material Facts, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Service)(Klayman, Barry) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 239 | OPENING BRIEF in Support re 236 MOTION for Partial Summary Judgment, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Answering Brief/Response due date per Local Rules is 2/25/2022. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 240 | DECLARATION of Matthew P. Denn re 235 Statement, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibits 10-14)(Denn, Matthew) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 241 | MOTION for Summary Judgment on Amended and Supplemental Complaint - filed by Adam Potter. (Attachments: # 1 Proposed Order)(Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 242 | [SEALED] OPENING BRIEF in Support re 241 MOTION for Summary Judgment on Amended and Supplemental Complaint, filed by Adam Potter.Answering Brief/Response due date per Local Rules is 2/25/2022. (Attachments: # 1 Certificate of Compliance, # 2 Certificate of Service)(Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 243 | [SEALED] STATEMENT re 241 MOTION for Summary Judgment on Amended and Supplemental Complaint, by Adam Potter. (Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 244 | DECLARATION of Adam Potter re 243 Motion for Summary Judgment on the Cross-Claims Asserted by Business Insurance Holdings, Inc., by Adam Potter. (Niederman, |

App.2364

| | | |
|---|---|---|
| | | Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 245 | MOTION for Summary Judgment on Business Insurance Holding, Inc.'s Cross Claims - filed by Adam Potter. (Attachments: # 1 Proposed Order)(Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 246 | [SEALED] OPENING BRIEF in Support re 245 MOTION for Summary Judgment on Business Insurance Holding, Inc.'s Cross Claims, filed by Adam Potter.Answering Brief/Response due date per Local Rules is 2/25/2022. (Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/11/2022 | 247 | [SEALED] DECLARATION re 241 MOTION for Summary Judgment on Amended and Supplemental Complaint, and 245 MOTION for Summary Judgment on Business Insurance Holding, Inc.'s Cross Claims, by Adam Potter. (Attachments: # 1 Exhibits 1-11, # 2 Exhibits 12-22, # 3 Exhibits 23-32)(Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/11/2022) |
| 02/14/2022 | | CORRECTING ENTRY: D.I. 244 has been recoded and the docket text corrected to reflect the filing is a Declaration and not a statement. The filing has also been re-linked to the motion it is in support of. (nms) (Entered: 02/14/2022) |
| 02/14/2022 | | DEFICIENCY NOTICE by the Court issued to Adam Potter re 243 Sealed Statement, and 247 Sealed Declaration. Upon review of the filings it was determined these do not comply with Local Rule 5.2(b)(1). Defendant is requested to supplement the docket with an appropriate certificate of service. (nms) (Entered: 02/14/2022) |
| 02/14/2022 | | DEFICIENCY NOTICE by the Court issued to Adam Potter re 242 Sealed Opening Brief, and 246 Sealed Opening Brief. Upon review of the filings it was determined the certificates of service submitted did not adequately indicate how service was performed. As the filings were made under seal a party can not simply rely on the Court's CM/ECF filing system for service as only notice of the transaction is provided. Defendant is requested to supplement the docket with an appropriate certificate of service for these filings. (nms) (Entered: 02/14/2022) |
| 02/14/2022 | 248 | CERTIFICATE OF SERVICE for Memorandum of Law in Support (D.I. 242 ), by Adam Potter. (Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/14/2022) |
| 02/14/2022 | 249 | CERTIFICATE OF SERVICE for Statement of Undisputed Material Facts (D.I. 243 ), Adam Potter. (Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/14/2022) |
| 02/14/2022 | 250 | CERTIFICATE OF SERVICE for Memorandum of Law (D.I. 246 ), by Adam Potter. (Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/14/2022) |
| 02/14/2022 | 251 | CERTIFICATE OF SERVICE for Declaration (D.I. 247 ), by Adam Potter. (Niederman, Seth) Modified on 2/14/2022 (nms). (Entered: 02/14/2022) |
| 02/17/2022 | 252 | STIPULATION TO EXTEND TIME for all parties to respond to pending dispositive motions to March 4, 2022 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 02/17/2022) |
| 02/18/2022 | 253 | SO ORDERED, re 252 STIPULATION TO EXTEND TIME for all parties to respond to pending dispositive motions to March 4, 2022. Signed by Judge Richard G. Andrews on 2/18/2022. (nms) (Entered: 02/18/2022) |
| 02/18/2022 | 254 | REDACTED VERSION of 242 Opening Brief in Support, by Adam Potter. (Niederman, Seth) Modified on 2/22/2022 (nms). (Entered: 02/18/2022) |

App.2365

| Date | No. | Description |
|---|---|---|
| 02/18/2022 | 255 | REDACTED VERSION of 246 Opening Brief in Support, by Adam Potter. (Niederman, Seth) Modified on 2/22/2022 (nms). (Entered: 02/18/2022) |
| 02/18/2022 | 256 | REDACTED VERSION of 243 Sealed Statement, by Adam Potter. (Niederman, Seth) Modified on 2/21/2022 (nms). (Entered: 02/18/2022) |
| 02/18/2022 | 257 | REDACTED VERSION of 247 Declaration, by Adam Potter. (Attachments: # 1 Exhibits 1-11, # 2 Exhibits 12-21, # 3 Exhibits 22-32)(Niederman, Seth) Modified on 2/21/2022 (nms). (Entered: 02/18/2022) |
| 02/18/2022 | 258 | REDACTED VERSION of 238 Appendix, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 2/21/2022 (nms). (Entered: 02/18/2022) |
| 02/22/2022 | 259 | MOTION to Exclude Testimony of Plaintiffs' Expert Under Federal Rule of Civil Procedure 702 - filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Proposed Order).(Denn, Matthew) Modified on 2/23/2022 (nms). (Entered: 02/22/2022) |
| 02/22/2022 | 260 | MOTION to Exclude Testimony and Report of Christine S. Meyer, Ph.D. - filed by Adam Potter. (Attachments: # 1 Proposed Order)(Niederman, Seth) Modified on 2/22/2022 (nms). (Entered: 02/22/2022) |
| 02/22/2022 | 261 | [SEALED] OPENING BRIEF in Support re 260 MOTION to Exclude Testimony and Report of Christine S. Meyer, Ph.D., filed by Adam Potter.Answering Brief/Response due date per Local Rules is 3/8/2022. (Attachments: # 1 Exhibits A-F, # 2 Certificate of Compliance, # 3 Certificate of Service)(Niederman, Seth) Modified on 2/22/2022 (nms). (Entered: 02/22/2022) |
| 02/22/2022 | 262 | [SEALED] OPENING BRIEF in Support re 259 MOTION to Exclude Testimony of Plaintiffs' Expert Under Federal Rule of Civil Procedure 702 filed by Business Insurance Holdings, Inc..Answering Brief/Response due date per Local Rules is 3/8/2022. (Attachments: # 1 Certificate of Compliance, # 2 Certificate of Service) (Denn, Matthew) (Entered: 02/22/2022) |
| 02/22/2022 | 263 | [SEALED] DECLARATION re 262 Opening Brief in Support, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibits 1-2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibits 8-10, # 8 Certificate of Service)(Denn, Matthew) (Entered: 02/22/2022) |
| 02/23/2022 | | Motions No Longer Referred: 259 MOTION to Exclude Testimony of Plaintiffs' Expert Under Federal Rule of Civil Procedure 702 (nms) (Entered: 02/23/2022) |
| 03/01/2022 | 264 | REDACTED VERSION of 262 Opening Brief in Support, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 3/1/2022 (nms). (Entered: 03/01/2022) |
| 03/01/2022 | 265 | REDACTED VERSION of 263 Declaration of Matthew P. Denn, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibits 1-10)(Denn, Matthew) Modified on 3/1/2022 (nms). (Entered: 03/01/2022) |
| 03/01/2022 | 266 | REDACTED VERSION of 261 Opening Brief in Support, by Adam Potter. (Attachments: # 1 Certificate of Compliance, # 2 Exhibits A-F)(Niederman, Seth) Modified on 3/1/2022 (nms). (Entered: 03/01/2022) |

App.2366

| | | |
|---|---|---|
| 03/02/2022 | 267 | ORAL ORDER: The redacted filings (D.I. 265 , and 266 ) are REJECTED because parts of them are redacted in their entirety. Absent a compelling reason, supported by a statement under oath by a party, redactions in their entirety are impermissible; redactions must be done so as to redact the least possible amount of the materials submitted. Failure to make a good faith attempt at such redactions may result in sanctions, the most common of which would be simply unsealing the entire filing. Redacting in its entirety a document that contains publicly available materials is prima facie evidence of bad faith. Revised redacted filings are DUE within five business days. Ordered by Judge Richard G. Andrews on 3/2/2022. (nms) (Entered: 03/02/2022) |
| 03/02/2022 | 268 | STIPULATION and Proposed Order Extending Time to File Reply Briefs - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 3/2/2022 (nms). (Entered: 03/02/2022) |
| 03/02/2022 | | SO ORDERED, re 268 STIPULATION and Proposed Order Extending Time to File Reply Briefs to March 18, 2022. Signed by Judge Richard G. Andrews on 3/2/2022. (nms) (Entered: 03/02/2022) |
| 03/04/2022 | 269 | ANSWERING BRIEF in Opposition re 233 MOTION for Summary Judgment with Respect to Plaintiffs' Claims, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Reply Brief due date per Local Rules is 3/11/2022. (Attachments: # 1 Certificate of Compliance, # 2 Proposed Order) (Klayman, Barry) Modified on 3/4/2022 (nms). Modified on 3/4/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | | CORRECTING ENTRY: The Response to Statement of Uncontested Material Facts and its Appendix have been removed from D.I. 269 . Briefs, responses and appendices are to be filed independent of each other. Counsel is to refile the brief and appendix accordingly. (nms) (Entered: 03/04/2022) |
| 03/04/2022 | 270 | ANSWERING BRIEF in Opposition re 245 MOTION for Summary Judgment on Business Insurance Holding, Inc.'s Cross Claims filed by Business Insurance Holdings, Inc..Reply Brief due date per Local Rules is 3/11/2022. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) (Entered: 03/04/2022) |
| 03/04/2022 | 271 | RESPONSE to 235 Statement of Uncontested Material Facts, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 3/4/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 272 | APPENDIX to 271 Response to Statement of Undisputed Material Facts, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 3/4/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 273 | COUNTER-STATEMENT of Facts re 243 Omnibus Statement of Undisputed Material Facts, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance, # 2 Exhibits 1-7)(Denn, Matthew) Modified on 3/4/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 274 | ANSWERING BRIEF in Opposition re 236 MOTION for Partial Summary Judgment filed by Business Insurance Holdings, Inc..Reply Brief due date per Local Rules is 3/11/2022. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) (Entered: 03/04/2022) |

App.2367

| | | |
|---|---|---|
| 03/04/2022 | 275 | COUNTER-STATEMENT re 237 Statement of Undisputed Material Facts in Support of Motion for Partial Summary Judgment, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance, # 2 Exhibits 1-3)(Denn, Matthew) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 276 | STATEMENT re 243 Statement of Uncontested Material Facts, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 277 | ANSWERING BRIEF in Opposition re 236 MOTION for Partial Summary Judgment, filed by Adam Potter.Reply Brief due date per Local Rules is 3/11/2022. (Attachments: # 1 Proposed Order, # 2 Certificate of Compliance, # 3 Certificate of Service) (Niederman, Seth) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 278 | APPENDIX re 276 Response in Opposition, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 279 | RESPONSE to 237 Statement of Facts, filed by Adam Potter. (Niederman, Seth) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 280 | ANSWERING BRIEF in Opposition re 241 MOTION for Summary Judgment, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Reply Brief due date per Local Rules is 3/11/2022. (Attachments: # 1 Certificate of Compliance, # 2 Proposed Order)(Klayman, Barry) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/04/2022 | 281 | DECLARATION re 277 Answering Brief in Opposition, by Adam Potter. (Attachments: # 1 Exhibit 33, # 2 Exhibit 34)(Niederman, Seth) Modified on 3/7/2022 (nms). (Entered: 03/04/2022) |
| 03/08/2022 | 282 | STIPULATION and [Proposed] Order to Revise Deadline Relating to Filing of Redacted Exhibits, by Business Insurance Holdings, Inc.. (Denn, Matthew) Modified on 3/8/2022 (nms). (Entered: 03/08/2022) |
| 03/08/2022 | | SO ORDERED, Granting 282 Stipulation and Proposed Order to Revise Deadline Relating to Filing of Redacted Exhibits. Signed by Judge Richard G. Andrews on 3/8/2022. (nms) (Entered: 03/08/2022) |
| 03/12/2022 | 283 | REDACTED VERSION of 262 Opening Brief in Support, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 3/14/2022 (nms). (Entered: 03/12/2022) |
| 03/12/2022 | 284 | REDACTED VERSION of 263 Declaration of Matthew P. Denn, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibits 8-10)(Denn, Matthew) Modified on 3/14/2022 (nms). (Entered: 03/12/2022) |
| 03/14/2022 | 285 | REDACTED VERSION of 261 Opening Brief in Support, by Adam Potter. (Attachments: # 1 Exhibits A-F, # 2 Certificate of Compliance)(Niederman, Seth) Modified on 3/14/2022 (nms). (Entered: 03/14/2022) |

App.2368

| 03/18/2022 | 286 | REPLY BRIEF re 245 MOTION for Summary Judgment on Business Insurance Holding, Inc.'s Cross Claims filed by Adam Potter. (Attachments: # 1 Certificate of Compliance, # 2 Certificate of Service)(Niederman, Seth) (Entered: 03/18/2022) |
| --- | --- | --- |
| 03/18/2022 | 287 | RESPONSE to Counterstatement of Facts, filed by Adam Potter. (Niederman, Seth) Modified on 3/18/2022 (nms). Modified on 3/18/2022 (nms). (Entered: 03/18/2022) |
| 03/18/2022 | 288 | Supplemental Declaration re 287 Reply Brief, by Adam Potter. (Attachments: # 1 Exhibit 35)(Niederman, Seth) Modified on 3/18/2022 (nms). (Entered: 03/18/2022) |
| 03/18/2022 | 289 | ANSWERING BRIEF in Opposition re 260 MOTION to Exclude Testimony and Report of Christine S. Meyer, Ph.D., filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Reply Brief due date per Local Rules is 3/25/2022. (Attachments: # 1 Proposed Order, # 2 Certificate of Compliance)(Klayman, Barry) Modified on 3/18/2022 (nms). (Entered: 03/18/2022) |
| 03/18/2022 | 290 | REPLY BRIEF re 233 MOTION for Summary Judgment with Respect to Plaintiffs' Claims filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) (Entered: 03/18/2022) |
| 03/18/2022 | 291 | REPLY BRIEF re 241 MOTION for Summary Judgment on Amended and Supplemental Complaint, filed by Adam Potter. (Attachments: # 1 Certificate of Compliance, # 2 Certificate of Service)(Niederman, Seth) Modified on 3/18/2022 (nms). (Entered: 03/18/2022) |
| 03/18/2022 | 292 | ANSWERING BRIEF in Opposition re 259 MOTION to Exclude Testimony of Plaintiffs' Expert Under Federal Rule of Civil Procedure 702, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Reply Brief due date per Local Rules is 3/25/2022. (Attachments: # 1 Exhibit A, # 2 Proposed Order, # 3 Certificate of Compliance)(Klayman, Barry) Modified on 3/18/2022 (nms). (Entered: 03/18/2022) |
| 03/18/2022 | 293 | REPLY BRIEF re 236 MOTION for Partial Summary Judgment filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) (Entered: 03/18/2022) |
| 03/18/2022 | 294 | REPLY BRIEF re 236 MOTION for Partial Summary Judgment, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance)(Klayman, Barry) Modified on 3/21/2022 (nms). (Entered: 03/18/2022) |
| 03/21/2022 | 295 | STIPULATION for Filing of Separate Reply Briefs in Response to Motion for Partial Summary Judgment, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 3/21/2022 (nms). (Entered: 03/21/2022) |
| 03/21/2022 | 296 | SO ORDERED Granting 295 Stipulation and Proposed Order for Filing of Separate Reply Briefs in Response to Defendants' Answering Briefs in Opposition to Motion for Partial Summary Judgment. Signed by Judge Richard G. Andrews on 3/21/2022. (nms) (Entered: 03/21/2022) |
| 03/25/2022 | 297 | REPLY BRIEF re 259 MOTION to Exclude Testimony of Plaintiffs' Expert Under Federal Rule of Civil Procedure 702 filed by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) (Main Document 297 replaced on 3/25/2022) (nms). (Entered: 03/25/2022) |

App.2369

| 03/25/2022 | 298 | REPLY BRIEF re 260 MOTION to Exclude Testimony and Report of Christine S. Meyer, Ph.D. filed by Adam Potter. (Attachments: # 1 Certificate of Compliance) (Niederman, Seth) (Entered: 03/25/2022) |
| 03/25/2022 | | CORRECTING ENTRY: The main pdf for D.I. 297 has been replaced per counsel's request. Typographical errors have been corrected. The NEF for the filing has been regenerated. (nms) (Entered: 03/25/2022) |
| 03/31/2022 | 299 | REQUEST for Oral Argument by Business Insurance Holdings, Inc. re 259 MOTION to Exclude Testimony of Plaintiffs' Expert Under Federal Rule of Civil Procedure 702 . (Denn, Matthew) (Entered: 03/31/2022) |
| 04/01/2022 | 300 | REQUEST for Oral Argument by Adam Potter re 260 MOTION to Exclude Testimony and Report of Christine S. Meyer, Ph.D.. (Niederman, Seth) (Entered: 04/01/2022) |
| 04/13/2022 | | CASE NO LONGER REFERRED to Magistrate Judge Hall for the purpose of exploring ADR. Please see the Court's Standing Order No. 2022-2 dated March 14, 2022. (ceg) (Entered: 04/13/2022) |
| 05/06/2022 | 301 | MEMORANDUM ORDER: BIHs Motion to Exclude Testimony of Plaintiffs Expert Under Federal Rule of Civil Procedure 702 (D.I. 259 ) is DENIED-IN-PART and tentatively GRANTED-IN-PART. Potters Daubert Motion to Exclude Testimony and Report of Christine S. Meyer, Ph.D. (D.I. 260 ) is DENIED. Signed by Judge Richard G. Andrews on 5/6/2022. (nms) (Entered: 05/06/2022) |
| 05/13/2022 | 302 | MEMORANDUM. Signed by Judge Richard G. Andrews on 5/13/2022. (nms) (Entered: 05/13/2022) |
| 05/13/2022 | 303 | ORDER: Defendant Adam Potter's Motion for Summary Judgment on Business Insurance Holdings, Inc. 's Cross-Claims (D.I. 245 ) is GRANTED-IN-PART and DENIED-IN-PART. Specifically, I will GRANT Potter's motion for summary judgment on Cross-Claim II (Negligent Management and Operation). I will DENY Potter's motion for summary judgment on Cross-Claim III (Fraud) and Cross Claim IV (Negligent Misrepresentation). Signed by Judge Richard G. Andrews on 5/13/2022. (nms) (Entered: 05/13/2022) |
| 05/13/2022 | 304 | MEMORANDUM. Signed by Judge Richard G. Andrews on 5/13/2022. (nms) (Entered: 05/13/2022) |
| 05/13/2022 | 305 | ORDER: Defendant Business Insurance Holdings, Inc. 's Motion for Summary Judgment with Respect to Plaintiffs' Claims (D.I. 233 ) and Plaintiffs' Motion for Partial Summary Judgment (D.I. 236 ) are DENIED. Defendant Adam Potter's Motion for Summary Judgment on Plaintiffs' Amended and Supplemental Complaint (D.I. 241 ) is GRANTED-IN-PART and DENIED-IN-PART. Specifically, I will GRANT Potter's motion for summary judgment on Count II (Tortious Interference) and Count IV (Declaratory Relief). I will DENY Potter's motion for summary judgment on Count I (Breach of Contract). Signed by Judge Richard G. Andrews on 5/13/2022. (nms) (Entered: 05/13/2022) |
| 05/23/2022 | 306 | MOTION for Partial Reconsideration of the Court's May 13, 2022 Order - filed by Adam Potter. (Attachments: # 1 Proposed Order)(Niederman, Seth) Modified on 5/23/2022 (nms). (Entered: 05/23/2022) |
| 05/23/2022 | 307 | OPENING BRIEF in Support re 306 MOTION for Partial Reconsideration of the Court's May 13, 2022 Order, filed by Adam Potter.Answering Brief/Response due date |

App.2370

| | | |
|---|---|---|
| | | per Local Rules is 6/6/2022. (Attachments: # 1 Certificate of Compliance, # 2 Certificate of Service)(Niederman, Seth) Modified on 5/23/2022 (nms). (Entered: 05/23/2022) |
| 05/24/2022 | 308 | Proposed Final Pretrial Order, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Klayman, Barry) Modified on 5/25/2022 (nms). (Entered: 05/24/2022) |
| 05/27/2022 | | Minute Entry for proceedings held before Judge Richard G. Andrews - Pretrial Conference held on 5/27/2022. Local counsel present for Plaintiffs: B. Klayman. Local counsel present for Defendant Potter/PBIH, LLC: S. Niederman. Local counsel present for Defendant Business Insurance Holdings, Inc.: M. Denn. The Court directed further submission on Motion in Limine (#1), and took the other Motions in Limine under consideration. The parties were allocated 21 hours for the case in-chief (10.5 hours for Plaintiffs and 10.5 hours for Defendants), which shall begin at 8:30 AM on June 27, 2022. The case regarding the cross-claims will begin on Thursday, June 30, 2022, at 9:00 AM. (Court Reporter Heather Triozzi.) (nms) (Entered: 05/27/2022) |
| 06/01/2022 | 309 | Letter to The Honorable Richard G. Andrews, from Matthew P. Denn, regarding Business Insurance Holdings, Inc.'s Motion in Limine to Exclude Testimony. (Attachments: # 1 Exhibits 1-6)(Denn, Matthew) Modified on 6/1/2022 (nms). (Entered: 06/01/2022) |
| 06/02/2022 | 310 | ORDER AFTER PRETRIAL CONFERENCE (see Order for further details). Signed by Judge Richard G. Andrews on 6/2/2022. (nms) (Entered: 06/02/2022) |
| 06/06/2022 | 311 | ORDER AFTER PRETRIAL CONFERENCE: BIH's Motion in Limine No. 1 (D.I. 308 at 13-17) is GRANTED-IN-PART. BIH's Motion in Limine No. 2 (D.I. 308 at 17-18) is DENIED. Potter's Motion in Limine (D.I. 308 -11, Ex. K) is DENIE (see Order for further details). Signed by Judge Richard G. Andrews on 6/6/2022. (nms) (Entered: 06/06/2022) |
| 06/06/2022 | 312 | ANSWERING BRIEF in Opposition re 306 MOTION for Partial Reconsideration of the Court's May 13, 2022 Order, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance, # 2 Proposed Order)(Klayman, Barry) Modified on 6/6/2022 (nms). (Entered: 06/06/2022) |
| 06/13/2022 | 313 | RESPONSE to 311 Order, filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Klayman, Barry) Modified on 6/13/2022 (nms). (Entered: 06/13/2022) |
| 06/14/2022 | 314 | MOTION for Clarification or Partial Reconsideration of June 6, 2022 Ruling on Business Insurance Holdings, Inc.'s Motion in Limine No. 1 - filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1Proposed Order)(Klayman, Barry) Modified on 6/14/2022 (nms). (Entered: 06/14/2022) |
| 06/14/2022 | 315 | OPENING BRIEF in Support re 314 MOTION for Clarification or Partial Reconsideration of June 6, 2022 Ruling on Business Insurance Holdings, Inc.'s Motion in Limine No. 1 filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC.Answering Brief/Response due date per Local Rules is 6/28/2022. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Certificate |

App.2371

| | | |
|---|---|---|
| | | of Compliance)(Klayman, Barry) (Entered: 06/14/2022) |
| 06/23/2022 | 316 | Letter to The Honorable Richard G. Andrews, from Barry M. Klayman, regarding Curriculum Vitae of Plaintiffs' Expert, Christine Meyer, Ph.D.. (Attachments: # 1 Exhibit)(Klayman, Barry) Modified on 6/23/2022 (nms). (Entered: 06/23/2022) |
| 06/23/2022 | 317 | Letter to The Honorable Richard G. Andrews, from Matthew P. Denn, regarding Curriculum Vitae of expert, Andrew L. Goodenough. (Attachments: # 1 Exhibit 1)(Denn, Matthew) Modified on 6/23/2022 (nms). (Entered: 06/23/2022) |
| 06/23/2022 | 318 | Letter to The Honorable Richard G. Andrews, from Seth A. Niederman, regarding Curriculum Vitae of Harris L. Devor. (Attachments: # 1 Exhibit)(Niederman, Seth) Modified on 6/23/2022 (nms). (Entered: 06/23/2022) |
| 06/24/2022 | 319 | ORAL ORDER: The parties are advised that the schedule for trial on Monday will include an hour break from 10 a.m. to 11 a.m. (possibly longer), the lunch break will be a half hour, probably starting about 1 p.m., and the end of trial day will be 5:30 (or proportionately later if the one hour break at 10 a.m. last longer than an hour). In other words, the Court intends to have seven hours of trial time. Ordered by Judge Richard G. Andrews on 6/24/2022. (nms) (Entered: 06/24/2022) |
| 06/24/2022 | 320 | ORDER: Motion for Partial Reconsideration of the Court's May 13, 2022 Order (D.I. 306 ) is DENIED. Signed by Judge Richard G. Andrews on 6/24/2022. (nms) (Entered: 06/24/2022) |
| 06/24/2022 | 321 | ANSWERING BRIEF in Opposition re 314 MOTION for Clarification or Partial Reconsideration of June 6, 2022 Ruling on Business Insurance Holdings, Inc.'s Motion in Limine No. 1 filed by Business Insurance Holdings, Inc..Reply Brief due date per Local Rules is 7/1/2022. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) (Entered: 06/24/2022) |
| 06/27/2022 | 322 | ORDER: The Motion for Clarification or Partial Reconsideration of June 6, 2022 Ruling on Business Insurance Holdings, Inc.'s Motion in Limine No. 1 (D.I. 314 is DENIED. Signed by Judge Richard G. Andrews on 6/27/2022. (nms) (Entered: 06/27/2022) |
| 06/27/2022 | | Minute Entry for proceedings held before Judge Richard G. Andrews - Bench Trial day 1 held on 6/27/2022. Local Counsel present for Plaintiff: B. Klayman. Local Counsel present for Defendants: M. Denn, S. Niederman. Opening statements made. Witnesses: Peter Miller, Jeffrey Scheidt, Anne Blume, Adam Potter, Steve Acunto, Tina Pernie by deposition. (Court Reporter Heather Triozzi.) (lak) (Entered: 06/28/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Judge Richard G. Andrews - Bench Trial day 2 held on 6/28/2022. Local Counsel present for Plaintiff: B. Klayman. Local Counsel present for Defendants: M. Denn, S. Niederman. Witnesses: Keith Kenner, Jeremy Campbell, Katie Kett by deposition, Dr. Christine Meyer, Adam Potter. (Court Reporter Heather Triozzi.) (lak) (Entered: 06/29/2022) |
| 06/29/2022 | | Minute Entry for proceedings held before Judge Richard G. Andrews - Bench Trial day 3 completed on 6/29/2022. Local Counsel present for Plaintiff: B. Klayman. Local Counsel present for Defendants: S. Niederman. Witnesses: Adam Potter, Kate Horowitz, Tina Pernie by deposition, Harris Devor, Steve Acunto. (Court Reporter Heather Triozzi.) (lak) (Entered: 06/29/2022) |

App.2372

| | | |
|---|---|---|
| 07/13/2022 | 323 | Official Transcript of Pretrial Conference held on 5/27/22 before Judge Richard G. Andrews. Court Reporter Heather M. Triozzi,Email: Heather_Triozzi@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 8/3/2022. Redacted Transcript Deadline set for 8/15/2022. Release of Transcript Restriction set for 10/11/2022. (Triozzi, Heather) (Entered: 07/13/2022) |
| 07/15/2022 | 324 | Letter To The Honorable Richard G. Andrews, from Barry M. Klayman regarding attaching Plaintiffs' admitted Trial Exhibits list. (Attachments: # 1 Plaintiffs' Admitted Exhibit list)(Klayman, Barry) Modified on 7/15/2022 (nms). (Entered: 07/15/2022) |
| 07/15/2022 | 325 | POST TRIAL BRIEF by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance) (Klayman, Barry) (Entered: 07/15/2022) |
| 07/21/2022 | 326 | Letter to The Honorable Richard G. Andrews, from Seth A. Niederman, enclosing Defendant Adam Potter's list of admitted Trial Exhibits. (Attachments: # 1 Admitted Trial Exhibits)(Niederman, Seth) Modified on 7/21/2022 (nms). (Entered: 07/21/2022) |
| 07/29/2022 | 327 | Answering Post-Trial Brief, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 7/29/2022 (nms). (Entered: 07/29/2022) |
| 07/29/2022 | 328 | POST-TRIAL Brief in Support of the Entry of Judgment and in Opposition to Plaintiffs' Post-Trial Brief, by Adam Potter. (Niederman, Seth) Modified on 8/1/2022 (nms). (Entered: 07/29/2022) |
| 07/29/2022 | 329 | Post-Trial Brief As to Its Cross-Claim Against Adam Potter, by Business Insurance Holdings, Inc.. (Attachments: # 1 Certificate of Compliance)(Denn, Matthew) Modified on 8/1/2022 (nms). (Entered: 07/29/2022) |
| 08/05/2022 | 330 | POST-TRIAL Brief in Support of the Entry of Judgment and in Opposition to Business Insurance Holdings, Inc.'s Post-Trial Brief by Adam Potter. (Niederman, Seth) Modified on 8/5/2022 (nms). (Entered: 08/05/2022) |
| 08/05/2022 | 331 | POST-TRIAL Reply Brief, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Certificate of Compliance) (Klayman, Barry) Modified on 8/8/2022 (nms). (Entered: 08/05/2022) |
| 08/17/2022 | 332 | Official Transcript of Bench Trial held on 6/27/22 before Judge Richard G. Andrews. Court Reporter Heather M. Triozzi,Email: Heather_Triozzi@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 9/7/2022. Redacted Transcript Deadline set for 9/19/2022. Release of Transcript Restriction set for 11/15/2022. (Triozzi, Heather) (Entered: 08/17/2022) |
| 08/17/2022 | 333 | Official Transcript of Bench Trial held on 6/28/22 before Judge Richard G. Andrews. Court Reporter Heather M. Triozzi,Email: Heather_Triozzi@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 9/7/2022. Redacted Transcript Deadline set for 9/19/2022. Release of Transcript Restriction set for |

App.2373

| | | |
|---|---|---|
| | | 11/15/2022. (Triozzi, Heather) (Entered: 08/17/2022) |
| 08/17/2022 | 334 | Official Transcript of BenchTrial held on 6/29/22 before Judge Richard G. Andrews. Court Reporter Heather M. Triozzi,Email: Heather_Triozzi@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 9/7/2022. Redacted Transcript Deadline set for 9/19/2022. Release of Transcript Restriction set for 11/15/2022. (Triozzi, Heather) (Entered: 08/17/2022) |
| 09/15/2022 | 335 | TRIAL OPINION for the three-day bench trial held June 27, 2022, through June 29, 2022. The parties shall jointly submit a final judgment consistent with this memorandum opinion within one week. The parties shall also jointly submit a proposed injunction consistent with this memorandum opinion at the same time. Signed by Judge Richard G. Andrews on 9/15/2022. (nms) (Entered: 09/15/2022) |
| 09/21/2022 | 336 | STIPULATION for Extension of Time to Submit Proposed Order and Injunction, by Business Insurance Holdings, Inc.. (Denn, Matthew) Modified on 9/21/2022 (nms). (Additional attachment(s) added on 9/21/2022: # 1 Proposed Order) (nms). (Entered: 09/21/2022) |
| 09/21/2022 | | CORRECTING ENTRY: The proposed order filed at D.I. 337 has been removed from the docket. The proposed order has been added to the filing at D.I. 336 . (nms) (Entered: 09/21/2022) |
| 09/21/2022 | 337 | ORDER Granting 336 Stipulation for Extension of Time to Submit Proposed Order and Injunction. Signed by Judge Richard G. Andrews on 9/21/2022. (nms) (Entered: 09/21/2022) |
| 09/28/2022 | 338 | Letter to The Honorable Richard G. Andrews, from Barry M. Klayman, regarding Plaintiffs' proposed Final Judgment Order and proposed Permanent Injunction Order. (Attachments: # 1 Proposed Final Judgment Order, # 2 Proposed Permanent Injunction Order)(Klayman, Barry) Modified on 9/28/2022 (nms). (Entered: 09/28/2022) |
| 09/28/2022 | 339 | Letter to The Honorable Richard G. Andrews, from Matthew P. Denn, regarding proposed Final Judgment Order and proposed Permanent Injunction Order. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Denn, Matthew) Modified on 9/28/2022 (nms). (Entered: 09/28/2022) |
| 09/29/2022 | 340 | FINAL JUDGMENT: Judgment is entered in favor of Plaintiffs, The American Institute for Chartered Property Casualty Underwriters and The Institutes, LLC ("The Institutes"), and against Defendants, Adam Potter and Business Insurance Holdings, Inc. ("BIH"), upon Count I of the Amended and Supplemental Complaint in the amount of one dollar ($1.00), plus pre- and post-judgment interest, and equitable relief in the nature of a permanent injunction against BIH issued contemporaneously with the entry of this judgment. Judgment is entered in favor of Adam Potter and against BIH on BIH' s claim for negligent misrepresentation. Any party claiming to be a prevailing party shall submit a bill of costs within fourteen days. Signed by Judge Richard G. Andrews on 9/29/2022. (nms) (Entered: 09/29/2022) |
| 09/29/2022 | 341 | PERMANENT INJUNCTION Order (see Order for further details). Signed by Judge Richard G. Andrews on 9/29/2022. (nms) (Entered: 09/29/2022) |
| 09/29/2022 | | CASE CLOSED per entry of D.I. 340 . (nms) (Entered: 09/29/2022) |

App.2374

| | | |
|---|---|---|
| 10/12/2022 | 342 | BILL OF COSTS by Business Insurance Holdings, Inc.. (Denn, Matthew) (Entered: 10/12/2022) |
| 10/12/2022 | 343 | DECLARATION of Matthew P. Denn re 342 Bill of Costs, by Business Insurance Holdings, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Denn, Matthew) Modified on 10/12/2022 (nms). (Entered: 10/12/2022) |
| 10/13/2022 | 344 | BILL OF COSTS by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) (Entered: 10/13/2022) |
| 10/13/2022 | 345 | DECLARATION of Barry M. Klayman re 344 Bill of Costs, by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Klayman, Barry) Modified on 10/13/2022 (nms). (Entered: 10/13/2022) |
| 10/19/2022 | 346 | NOTICE OF APPEAL of 340 Judgment and 341 Order. Appeal filed by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Klayman, Barry) Modified on 10/19/2022 (nms). (Entered: 10/19/2022) |
| 10/19/2022 | | APPEAL - Credit Card Payment of $505.00 received re 346 Notice of Appeal (Third Circuit) filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. ( Filing fee $505, receipt number ADEDC-3985887.) (Klayman, Barry) (Entered: 10/19/2022) |
| 10/20/2022 | 347 | NOTICE of Docketing Record on Appeal from USCA for the Third Circuit re 346 Notice of Appeal (Third Circuit) filed by The Institutes, LLC, The American Institute for Chartered Property Casualty Underwriters. USCA Case Number 22-2967. USCA Case Manager: Kirsi (DOCUMENT IS RESTRICTED AND CAN ONLY BE VIEWED BY COURT STAFF) (kr) (Main Document 347 replaced on 10/20/2022) (mpb). (Entered: 10/20/2022) |
| 10/20/2022 | | CORRECTING ENTRY: D.I. 347 Main Document has been replaced with corrected version. (mpb) (Entered: 10/20/2022) |
| 10/27/2022 | 348 | NOTICE OF APPEAL of 340 Judgment,,, 341 Order . Appeal filed by Business Insurance Holdings, Inc.. (Denn, Matthew) (Entered: 10/27/2022) |
| 10/27/2022 | | APPEAL - Credit Card Payment of $505.00 received re 348 Notice of Appeal (Third Circuit) filed by Business Insurance Holdings, Inc.. ( Filing fee $505, receipt number ADEDC-3992097.) (Denn, Matthew) (Entered: 10/27/2022) |
| 10/27/2022 | 349 | OBJECTIONS to 344 Bill of Costs, by Adam Potter. (Niederman, Seth) Modified on 10/27/2022 (nms). (Entered: 10/27/2022) |
| 10/27/2022 | 350 | OBJECTIONS by Business Insurance Holdings, Inc. to 344 Bill of Costs . (Denn, Matthew) (Entered: 10/27/2022) |
| 10/28/2022 | 352 | NOTICE OF APPEAL of 305 Order. Appeal filed by Adam Potter. (Niederman, Seth) Modified on 10/28/2022 (nms). (Entered: 10/28/2022) |
| 10/28/2022 | | APPEAL - Credit Card Payment of $505.00 received re 352 Notice of Appeal (Third Circuit) filed by Adam Potter. ( Filing fee $505, receipt number ADEDC-3993252.) (Niederman, Seth) (Entered: 10/28/2022) |

App.2375

| 10/28/2022 | | CORRECTING ENTRY: The Notice of Appeal filed at D.I. 351 has been removed from the docket per the filer's request. An incorrect filing code was used in the first instance. The Notice of Appeal will be refiled. (nms) (Entered: 10/28/2022) |
| 10/28/2022 | | APPEAL - Credit Card Payment of $505.00 received re 352 Notice of Appeal (Third Circuit) filed by Adam Potter. ( Filing fee $505, receipt number ADEDC-3993222.) (Niederman, Seth) (Entered: 10/28/2022) (Entered: 10/31/2022) |
| 10/31/2022 | 353 | NOTICE of Docketing Record on Appeal from USCA for the Third Circuit re 348 Notice of Appeal (Third Circuit) filed by Business Insurance Holdings, Inc.. USCA Case Number 22-3025. USCA Case Manager: Kirsi (DOCUMENT IS RESTRICTED AND CAN ONLY BE VIEWED BY COURT STAFF) (ca3th) (Entered: 10/31/2022) |
| 11/04/2022 | 354 | NOTICE of Docketing Record on Appeal from USCA for the Third Circuit re 352 Notice of Appeal (Third Circuit) filed by Adam Potter. USCA Case Number 22-3042. USCA Case Manager: Kirsi (KR) (DOCUMENT IS RESTRICTED AND CAN ONLY BE VIEWED BY COURT STAFF) (cg1) (Entered: 11/04/2022) |
| 11/17/2022 | 355 | RESPONSE to Objections (D.I. 349 ; D.I. 350 ), by The American Institute for Chartered Property Casualty Underwriters, The Institutes, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Klayman, Barry) Modified on 11/17/2022 (nms). (Entered: 11/17/2022) |
| 12/27/2022 | 356 | NOTICE OF SUBSTITUTION OF COUNSEL re Business Insurance Holdings, Inc.: Entry of appearance of attorney Robert Craig Martin. Attorney Matthew P. Denn terminated. (Martin, Robert) (Entered: 12/27/2022) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 01/12/2023 15:56:48 | | | |
| **PACER Login:** | rmcdudek | **Client Code:** | 499093.000001 04179 |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-01600-RGA-JLH Start date: 1/1/1975 End date: 1/12/2023 |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

App.2376

# CERTIFICATE OF SERVICE

I certify that the foregoing was filed with the Clerk using the

appellate CM/ECF system on January 13, 2023.  All counsel of record are

registered CM/ECF users, and service will be accomplished by the CM/

ECF system.

/s/     *D. Alicia Hickok*
D. Alicia Hickok (PA ID 87604)
Renée M. Dudek (PA ID 325368)
Faegre Drinker Biddle & Reath LLP
One Logan Square, Suite 2000
Philadelphia, PA 19103
(215) 988-2700 (telephone)
(215) 988-2857 (facsimile)
alicia.hickok@faegredrinker.com
renee.dudek@faegredrinker.com

Date:  January 13, 2023